**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**POST CONFIRMATION REPORT**
**SUMMARY OF CASH ACCOUNTS**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

| BANK ACCOUNT | OPENING BALANCE | RECEIPTS | DISBURSEMENTS | ENDING BALANCE |
|---|---|---|---|---|
| WELLS FARGO 8437 | (34,308) | 695,700 | 621,390 | 40,002 |
| WELLS FARGO 6881 | (15,180) | 857,120 | 849,990 | (8,050) |
| Sub-Totals | (49,488) | 1,552,820 | 1,471,380 | 31,952 |
| Less Inter-Account Transfers | | 41,000 | 41,000 | - |
| Less: Transfers to Co-Debtor EZ Mailing Services Inc. 16-10615 (SLM) | | 350,635 | 350,635 | - |
| Totals | (49,488) | 1,161,186 | 1,079,745 | 31,952 |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

| | | | |
|---|---|---|---|
| Debtor's Name: | United Business Freight Forwarders LLC | Bank: | Wells Fargo |
| Bankruptcy Number: | 16-10616 (SLM) | Account Number: | 8437 |
| Date of Confirmation: | 12/09/16 | Account Type | Checking |

Reporting Period (month/year): 09/2017

Beginning Cash Balance: (34,308)

All receipts received by the debtor:

Cash Sales: 660,700

Proceeds from Debtor Corpus:

Collection of Accounts Receivable:

Proceeds from Litigation (settlement or otherwise):

Interest Income

Transfer of Funds 35,000

Total of cash received: 695,700

Total of cash available: 661,392

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:

All other disbursements made in the ordinary
| course: | 593,390 |
| Transfers | 6,000 |
| Transfers to Co-Debtor EZ Mailing Services Inc 16-10615 (SLM) | 22,000 |
| Total Disbursements | 621,390 |

Ending Cash Balance 40,002

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my
knowledge and belief.

Date: _10/27/17_    Name/Title: _Ajey Aggarwal / PRESIDENT_

Debtor: United Business Freight Forwarders LLC

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

### ORDINARY COURSE DISBURSEMENTS

| Date | Check # | Payee | Amount |
|---|---|---|---|
| 7/12/2017 | | Wells Fargo | 114 |
| 7/13/2017 | | | 137 |
| 7/14/2017 | | Paychex | 716 |
| 7/14/2017 | | | 391 |
| 7/14/2017 | 82345 | | 1,829 |
| 7/14/2017 | 82346 | | 1,333 |
| 7/14/2017 | 82347 | | 1,202 |
| 7/14/2017 | 82348 | | 309 |
| 7/14/2017 | 82349 | | 1,434 |
| 7/14/2017 | 82350 | | 993 |
| 7/14/2017 | 82351 | | 1,103 |
| 7/14/2017 | 82352 | | 1,401 |
| 7/14/2017 | 82353 | | 1,139 |
| 7/14/2017 | 82354 | | 833 |
| 7/14/2017 | 82355 | | 1,214 |
| 7/14/2017 | 82356 | | 1,150 |
| 7/14/2017 | 82357 | | 1,264 |
| 7/14/2017 | 82358 | | 946 |
| 7/14/2017 | 82359 | | 1,189 |
| 7/14/2017 | 82360 | | 994 |
| 7/14/2017 | 82361 | | 961 |
| 7/14/2017 | 82362 | | 1,142 |
| 7/14/2017 | 82363 | | 1,099 |
| 7/14/2017 | 82364 | | 885 |
| 7/14/2017 | 82365 | | 840 |
| 7/14/2017 | 82366 | | 1,154 |
| 7/14/2017 | 82367 | | 990 |
| 7/14/2017 | 82368 | | 1,118 |
| 7/14/2017 | 82369 | | 1,188 |
| 7/14/2017 | 82370 | | 1,240 |
| 7/14/2017 | 82371 | | 918 |
| 7/14/2017 | 82372 | | 977 |
| 7/14/2017 | 82373 | | 927 |
| 7/14/2017 | 82374 | | 865 |
| 7/14/2017 | 82375 | | 1,287 |
| 7/14/2017 | 82376 | | 973 |
| 7/14/2017 | 82377 | | 1,219 |
| 7/14/2017 | 82378 | | 1,260 |
| 7/14/2017 | 82379 | | 1,007 |
| 7/14/2017 | 82380 | | 1,272 |
| 7/14/2017 | 82381 | | 836 |
| 7/14/2017 | 82382 | | 994 |
| 7/14/2017 | 82383 | | 1,332 |
| 7/14/2017 | 82384 | | 1,259 |
| 7/14/2017 | 82385 | | 1,202 |
| 7/14/2017 | 82386 | | 1,114 |
| 7/14/2017 | 82387 | | 1,151 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

### ORDINARY COURSE DISBURSEMENTS

| | | |
|---|---|---:|
| 7/14/2017 | 82388 | 870 |
| 7/14/2017 | 82389 | 1,218 |
| 7/14/2017 | 82390 | 1,267 |
| 7/17/2017 | 82391 | 343 |
| 7/17/2017 | 82392 | 202 |
| 7/17/2017 | 82393 | 996 |
| 7/17/2017 | 82394 | 873 |
| 7/17/2017 | 82395 | 912 |
| 7/17/2017 | 82396 | 489 |
| 7/17/2017 | 82397 | 1,376 |
| 7/17/2017 | 82398 | 213 |
| 7/17/2017 | 82399 | 1,058 |
| 7/17/2017 | 82400 | 238 |
| 7/17/2017 | 82401 | 684 |
| 7/17/2017 | 82402 | 1,125 |
| 7/17/2017 | 82403 | 1,151 |
| 7/17/2017 | 82404 | 637 |
| 7/17/2017 | 82405 | 660 |
| 7/17/2017 | 82406 | 86 |
| 7/17/2017 | 82407 | 764 |
| 7/17/2017 | 82408 | 874 |
| 7/17/2017 | 82409 | 406 |
| 7/17/2017 | 82410 | 1,228 |
| 7/17/2017 | 82411 | 454 |
| 7/17/2017 | 82412 | 875 |
| 7/17/2017 | 82413 | 896 |
| 7/17/2017 | 82414 | 882 |
| 7/17/2017 | 82415 | 923 |
| 7/17/2017 | 82417 | 256 |
| 7/17/2017 | 82418 | 77 |
| 7/17/2017 | 82419 | 890 |
| 7/17/2017 | 82420 | 827 |
| 7/17/2017 | 82421 | 841 |
| 7/17/2017 | 82422 | 994 |
| 7/17/2017 | 82423 | 758 |
| 7/17/2017 | 82424 | 1,119 |
| 7/17/2017 | 82425 | 382 |
| 7/17/2017 | 82426 | 1,228 |
| 7/17/2017 | 82427 | 431 |
| 7/17/2017 | 82428 | 875 |
| 7/17/2017 | 82429 | 951 |
| 7/17/2017 | 82430 | 765 |
| 7/17/2017 | 82431 | 570 |
| 7/17/2017 | 82432 | 1,126 |
| 7/17/2017 | 82433 | 127 |
| 7/17/2017 | 82434 | 1,283 |
| 7/17/2017 | 82435 | 886 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

## ORDINARY COURSE DISBURSEMENTS

| | | | |
|---|---|---|---|
| 7/17/2017 | 82436 | | 806 |
| 7/17/2017 | 82437 | | 1,004 |
| 7/17/2017 | 82438 | | 920 |
| 7/17/2017 | 82440 | | 58 |
| 7/17/2017 | 82441 | | 943 |
| 7/17/2017 | 82442 | | 999 |
| 7/17/2017 | 82443 | | 1,361 |
| 7/17/2017 | 82444 | | 889 |
| 7/17/2017 | 82445 | | 655 |
| 7/17/2017 | 82446 | | 949 |
| 7/17/2017 | 82447 | | 38 |
| 7/17/2017 | 82448 | | 1,272 |
| 7/17/2017 | 82449 | | 1,037 |
| 7/17/2017 | 82450 | | 432 |
| 7/17/2017 | 82451 | | 520 |
| 7/17/2017 | 82452 | | 123 |
| 7/17/2017 | 82453 | | 982 |
| 7/17/2017 | 82454 | | 872 |
| 7/17/2017 | 82455 | | 965 |
| 7/17/2017 | 82456 | | 994 |
| 7/17/2017 | 82457 | | 342 |
| 7/17/2017 | 82458 | | 557 |
| 7/17/2017 | 82459 | | 925 |
| 7/17/2017 | 82460 | | 988 |
| 7/17/2017 | 82461 | | 863 |
| 7/17/2017 | 82462 | | 1,069 |
| 7/17/2017 | 82463 | | 1,328 |
| 7/17/2017 | 82464 | | 1,365 |
| 7/17/2017 | 82465 | | 976 |
| 7/17/2017 | 82466 | | 787 |
| 7/17/2017 | 82467 | | 918 |
| 7/17/2017 | | Paychex | 647 |
| 7/19/2017 | | Paychex | (666) |
| 7/27/2017 | | | 528 |
| 7/28/2017 | | Paychex | 1,088 |
| 7/28/2017 | 82468 | | 1,354 |
| 7/28/2017 | 82469 | | 1,928 |
| 7/28/2017 | 82470 | | 858 |
| 7/28/2017 | 82471 | | 871 |
| 7/28/2017 | 82472 | | 800 |
| 7/28/2017 | 82473 | | 982 |
| 7/28/2017 | 82474 | | 767 |
| 7/28/2017 | 82475 | | 1,368 |
| 7/28/2017 | 82476 | | 1,149 |
| 7/28/2017 | 82477 | | 626 |
| 7/28/2017 | 82478 | | 950 |
| 7/28/2017 | 82479 | | 854 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

## ORDINARY COURSE DISBURSEMENTS

| | | |
|---|---|---|
| 7/28/2017 | 82480 | 1,086 |
| 7/28/2017 | 82481 | 1,518 |
| 7/28/2017 | 82482 | 1,049 |
| 7/28/2017 | 82483 | 1,178 |
| 7/28/2017 | 82484 | 1,157 |
| 7/28/2017 | 82485 | 868 |
| 7/28/2017 | 82486 | 683 |
| 7/28/2017 | 82487 | 1,474 |
| 7/28/2017 | 82488 | 981 |
| 7/28/2017 | 82489 | 1,052 |
| 7/28/2017 | 82490 | 1,033 |
| 7/28/2017 | 82491 | 1,200 |
| 7/28/2017 | 82492 | 692 |
| 7/28/2017 | 82493 | 1,074 |
| 7/28/2017 | 82494 | 1,126 |
| 7/28/2017 | 82495 | 1,484 |
| 7/28/2017 | 82496 | 771 |
| 7/28/2017 | 82497 | 921 |
| 7/28/2017 | 82498 | 1,028 |
| 7/28/2017 | 82499 | 1,298 |
| 7/28/2017 | 82500 | 1,555 |
| 7/28/2017 | 82501 | 928 |
| 7/28/2017 | 82502 | 51 |
| 7/28/2017 | 82503 | 836 |
| 7/28/2017 | 82504 | 946 |
| 7/28/2017 | 82505 | 169 |
| 7/28/2017 | 82506 | 1,227 |
| 7/28/2017 | 82507 | 922 |
| 7/28/2017 | 82508 | 1,312 |
| 7/28/2017 | 82509 | 1,029 |
| 7/28/2017 | 82510 | 966 |
| 7/28/2017 | 82511 | 912 |
| 7/28/2017 | 82512 | 1,257 |
| 7/28/2017 | 82513 | 1,277 |
| 7/28/2017 | 82514 | 912 |
| 7/28/2017 | 82515 | 1,141 |
| 7/28/2017 | 82516 | 1,114 |
| 7/28/2017 | 82517 | 963 |
| 7/28/2017 | 82518 | 1,463 |
| 7/28/2017 | 82519 | 886 |
| 7/28/2017 | 82520 | 1,002 |
| 7/28/2017 | 82521 | 1,073 |
| 7/28/2017 | 82522 | 1,148 |
| 7/28/2017 | 82523 | 1,269 |
| 7/28/2017 | 82524 | 801 |
| 7/28/2017 | 82525 | 1,041 |
| 7/28/2017 | 82526 | 797 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

**ORDINARY COURSE DISBURSEMENTS**

| Date | Check | Amount |
|------|-------|-------|
| 7/28/2017 | 82527 | 697 |
| 7/28/2017 | 82528 | 1,251 |
| 7/28/2017 | 82529 | 903 |
| 7/28/2017 | 82530 | 780 |
| 7/28/2017 | 82531 | 938 |
| 7/28/2017 | 82532 | 980 |
| 7/28/2017 | 82533 | 961 |
| 7/28/2017 | 82534 | 865 |
| 7/28/2017 | 82535 | 1,135 |
| 7/28/2017 | 82536 | 750 |
| 7/28/2017 | 82537 | 1,262 |
| 7/28/2017 | 82538 | 627 |
| 7/28/2017 | 82540 | 368 |
| 7/28/2017 | 82541 | 1,150 |
| 7/28/2017 | 82542 | 902 |
| 7/28/2017 | 82543 | 878 |
| 7/28/2017 | 82544 | 1,095 |
| 7/28/2017 | 82545 | 979 |
| 7/28/2017 | 82546 | 923 |
| 7/28/2017 | 82547 | 1,297 |
| 7/28/2017 | 82548 | 953 |
| 7/28/2017 | 82549 | 1,387 |
| 7/28/2017 | 82550 | 1,055 |
| 7/28/2017 | 82551 | 1,014 |
| 7/28/2017 | 82552 | 1,367 |
| 7/28/2017 | 82553 | 891 |
| 7/28/2017 | 82554 | 851 |
| 7/28/2017 | 82555 | 917 |
| 7/28/2017 | 82556 | 577 |
| 7/28/2017 | 82557 | 994 |
| 7/28/2017 | 82558 | 1,163 |
| 7/28/2017 | 82559 | 1,332 |
| 7/28/2017 | 82560 | 1,505 |
| 7/28/2017 | 82561 | 1,030 |
| 7/28/2017 | 82562 | 350 |
| 7/28/2017 | 82563 | 1,284 |
| 7/28/2017 | 82564 | 1,493 |
| 7/28/2017 | 82565 | 1,046 |
| 7/28/2017 | 82566 | 1,043 |
| 7/28/2017 | 82567 | 1,260 |
| 7/28/2017 | 82568 | 1,555 |
| 7/28/2017 | 82569 | 882 |
| 7/28/2017 | 82570 | 1,463 |
| 7/28/2017 | 82571 | 960 |
| 7/28/2017 | 82572 | 515 |
| 7/28/2017 | 82573 | 948 |
| 7/28/2017 | 82574 | 287 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

**ORDINARY COURSE DISBURSEMENTS**

| Date | Check | Payee | Amount |
|---|---|---|---|
| 7/28/2017 | 82575 | | 904 |
| 7/28/2017 | 82576 | | 197 |
| 7/28/2017 | 82577 | | 1,058 |
| 7/28/2017 | 82578 | | 1,188 |
| 7/28/2017 | 82579 | | 955 |
| 7/28/2017 | 82580 | | 993 |
| 7/28/2017 | 82581 | | 892 |
| 7/28/2017 | 82582 | | 1,017 |
| 7/28/2017 | 82583 | | 759 |
| 7/28/2017 | 82584 | | 1,066 |
| 7/28/2017 | 82585 | | 967 |
| 7/28/2017 | 82586 | | 992 |
| 7/28/2017 | 82587 | | 1,296 |
| 7/28/2017 | 82588 | | 834 |
| 7/28/2017 | 82589 | | 1,211 |
| 7/31/2017 | | Wells Fargo | 175 |
| 8/10/2017 | | | 601 |
| 8/11/2017 | | Paychex | 1,110 |
| 8/11/2017 | 82590 | | 844 |
| 8/11/2017 | 82591 | | 2,005 |
| 8/11/2017 | 82592 | | 805 |
| 8/11/2017 | 82593 | | 667 |
| 8/11/2017 | 82594 | | 970 |
| 8/11/2017 | 82595 | | 1,115 |
| 8/11/2017 | 82596 | | 700 |
| 8/11/2017 | 82597 | | 1,226 |
| 8/11/2017 | 82598 | | 1,009 |
| 8/11/2017 | 82599 | | 682 |
| 8/11/2017 | 82600 | | 913 |
| 8/11/2017 | 82601 | | 853 |
| 8/11/2017 | 82602 | | 337 |
| 8/11/2017 | 82603 | | 1,202 |
| 8/11/2017 | 82604 | | 988 |
| 8/11/2017 | 82605 | | 977 |
| 8/11/2017 | 82606 | | 758 |
| 8/11/2017 | 82607 | | 856 |
| 8/11/2017 | 82608 | | 209 |
| 8/11/2017 | 82609 | | 1,467 |
| 8/11/2017 | 82610 | | 865 |
| 8/11/2017 | 82611 | | 1,011 |
| 8/11/2017 | 82612 | | 225 |
| 8/11/2017 | 82613 | | 955 |
| 8/11/2017 | 82614 | | 940 |
| 8/11/2017 | 82615 | | 515 |
| 8/11/2017 | 82616 | | 1,032 |
| 8/11/2017 | 82617 | | 993 |
| 8/11/2017 | 82618 | | 1,460 |

## UNITED BUSINESS FREIGHT FORWARDERS LLC
### WELLS FARGO 8437
### FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017

### ORDINARY COURSE DISBURSEMENTS

| Date | Check # | Amount |
|---|---|---|
| 8/11/2017 | 82619 | 558 |
| 8/11/2017 | 82620 | 895 |
| 8/11/2017 | 82621 | 1,024 |
| 8/11/2017 | 82622 | 1,271 |
| 8/11/2017 | 82623 | 1,447 |
| 8/11/2017 | 82624 | 942 |
| 8/11/2017 | 82625 | 1,183 |
| 8/11/2017 | 82626 | 865 |
| 8/11/2017 | 82627 | 148 |
| 8/11/2017 | 82628 | 1,246 |
| 8/11/2017 | 82629 | 943 |
| 8/11/2017 | 82630 | 1,312 |
| 8/11/2017 | 82631 | 1,152 |
| 8/11/2017 | 82632 | 842 |
| 8/11/2017 | 82633 | 947 |
| 8/11/2017 | 82634 | 849 |
| 8/11/2017 | 82635 | 953 |
| 8/11/2017 | 82636 | 913 |
| 8/11/2017 | 82637 | 843 |
| 8/11/2017 | 82638 | 585 |
| 8/11/2017 | 82639 | 944 |
| 8/11/2017 | 82640 | 1,010 |
| 8/11/2017 | 82641 | 987 |
| 8/11/2017 | 82642 | 901 |
| 8/11/2017 | 82643 | 895 |
| 8/11/2017 | 82644 | 373 |
| 8/11/2017 | 82645 | 928 |
| 8/11/2017 | 82646 | 881 |
| 8/11/2017 | 82647 | 843 |
| 8/11/2017 | 82648 | 955 |
| 8/11/2017 | 82649 | 854 |
| 8/11/2017 | 82650 | 760 |
| 8/11/2017 | 82651 | 1,035 |
| 8/11/2017 | 82652 | 1,038 |
| 8/11/2017 | 82653 | 810 |
| 8/11/2017 | 82654 | 1,152 |
| 8/11/2017 | 82655 | 988 |
| 8/11/2017 | 82656 | 865 |
| 8/11/2017 | 82657 | 641 |
| 8/11/2017 | 82658 | 964 |
| 8/11/2017 | 82659 | 1,078 |
| 8/11/2017 | 82660 | 1,103 |
| 8/11/2017 | 82661 | 912 |
| 8/11/2017 | 82662 | 245 |
| 8/11/2017 | 82663 | 1,014 |
| 8/11/2017 | 82664 | 905 |
| 8/11/2017 | 82665 | 835 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

## ORDINARY COURSE DISBURSEMENTS

| | | |
|---|---|---:|
| 8/11/2017 | 82666 | 1,164 |
| 8/11/2017 | 82667 | 860 |
| 8/11/2017 | 82668 | 106 |
| 8/11/2017 | 82669 | 885 |
| 8/11/2017 | 82670 | 1,319 |
| 8/11/2017 | 82671 | 967 |
| 8/11/2017 | 82672 | 1,000 |
| 8/11/2017 | 82673 | 1,051 |
| 8/11/2017 | 82674 | 1,092 |
| 8/11/2017 | 82675 | 786 |
| 8/11/2017 | 82676 | 959 |
| 8/11/2017 | 82677 | 1,007 |
| 8/11/2017 | 82678 | 1,127 |
| 8/11/2017 | 82679 | 816 |
| 8/11/2017 | 82680 | 1,031 |
| 8/11/2017 | 82681 | 878 |
| 8/11/2017 | 82682 | 1,166 |
| 8/11/2017 | 82683 | 1,308 |
| 8/11/2017 | 82684 | 807 |
| 8/11/2017 | 82685 | 296 |
| 8/11/2017 | 82686 | 825 |
| 8/11/2017 | 82687 | 1,076 |
| 8/11/2017 | 82688 | 1,063 |
| 8/11/2017 | 82689 | 1,207 |
| 8/11/2017 | 82690 | 632 |
| 8/11/2017 | 82691 | 1,064 |
| 8/11/2017 | 82692 | 1,219 |
| 8/11/2017 | 82693 | 865 |
| 8/11/2017 | 82694 | 1,166 |
| 8/11/2017 | 82695 | 873 |
| 8/11/2017 | 82696 | 793 |
| 8/11/2017 | 82697 | 573 |
| 8/11/2017 | 82699 | 987 |
| 8/11/2017 | 82700 | 765 |
| 8/11/2017 | 82701 | 900 |
| 8/11/2017 | 82702 | 1,143 |
| 8/11/2017 | 82703 | 1,039 |
| 8/11/2017 | 82704 | 1,098 |
| 8/11/2017 | 82705 | 970 |
| 8/11/2017 | 82706 | 1,501 |
| 8/11/2017 | 82707 | 1,241 |
| 8/11/2017 | 82708 | 1,077 |
| 8/11/2017 | 82709 | 756 |
| 8/11/2017 | 82710 | 652 |
| 8/11/2017 | 82711 | 1,362 |
| 8/11/2017 | 82712 | 874 |
| 8/11/2017 | 82713 | 882 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

### ORDINARY COURSE DISBURSEMENTS

| Date | Check | Payee | Amount |
|---|---|---|---|
| 8/11/2017 | | Wells Fargo | 83 |
| 8/25/2017 | 82714 | | 1,012 |
| 8/25/2017 | 82715 | | 2,005 |
| 8/25/2017 | 82716 | | 984 |
| 8/25/2017 | 82717 | | 876 |
| 8/25/2017 | 82718 | | 981 |
| 8/25/2017 | 82719 | | 1,126 |
| 8/25/2017 | 82720 | | 723 |
| 8/25/2017 | 82721 | | 1,119 |
| 8/25/2017 | 82722 | | 1,155 |
| 8/25/2017 | 82723 | | 678 |
| 8/25/2017 | 82724 | | 915 |
| 8/25/2017 | 82725 | | 403 |
| 8/25/2017 | 82726 | | 983 |
| 8/25/2017 | 82727 | | 1,519 |
| 8/25/2017 | 82728 | | 1,063 |
| 8/25/2017 | 82729 | | 968 |
| 8/25/2017 | 82730 | | 1,084 |
| 8/25/2017 | 82731 | | 962 |
| 8/25/2017 | 82732 | | 114 |
| 8/25/2017 | 82733 | | 1,593 |
| 8/25/2017 | 82734 | | 876 |
| 8/25/2017 | 82735 | | 1,213 |
| 8/25/2017 | 82736 | | 673 |
| 8/25/2017 | 82737 | | 819 |
| 8/25/2017 | 82738 | | 1,114 |
| 8/25/2017 | 82739 | | 651 |
| 8/25/2017 | 82740 | | 1,113 |
| 8/25/2017 | 82741 | | 1,329 |
| 8/25/2017 | 82742 | | 927 |
| 8/25/2017 | 82743 | | 915 |
| 8/25/2017 | 82744 | | 1,044 |
| 8/25/2017 | 82745 | | 1,024 |
| 8/25/2017 | 82746 | | 1,169 |
| 8/25/2017 | 82747 | | 133 |
| 8/25/2017 | 82748 | | 1,279 |
| 8/25/2017 | 82749 | | 953 |
| 8/25/2017 | 82750 | | 436 |
| 8/25/2017 | 82751 | | 1,264 |
| 8/25/2017 | 82752 | | 1,067 |
| 8/25/2017 | 82753 | | 475 |
| 8/25/2017 | 82754 | | 290 |
| 8/25/2017 | 82755 | | 1,266 |
| 8/25/2017 | 82756 | | 959 |
| 8/25/2017 | 82757 | | 1,144 |
| 8/25/2017 | 82758 | | 1,099 |
| 8/25/2017 | 82759 | | 968 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

**ORDINARY COURSE DISBURSEMENTS**

| | | |
|---|---|---:|
| 8/25/2017 | 82760 | 933 |
| 8/25/2017 | 82761 | 1,162 |
| 8/25/2017 | 82762 | 1,045 |
| 8/25/2017 | 82763 | 1,082 |
| 8/25/2017 | 82764 | 863 |
| 8/25/2017 | 82765 | 1,236 |
| 8/25/2017 | 82766 | 1,032 |
| 8/25/2017 | 82767 | 1,067 |
| 8/25/2017 | 82768 | 764 |
| 8/25/2017 | 82769 | 1,172 |
| 8/25/2017 | 82770 | 1,325 |
| 8/25/2017 | 82771 | 280 |
| 8/25/2017 | 82772 | 899 |
| 8/25/2017 | 82773 | 851 |
| 8/25/2017 | 82774 | 1,077 |
| 8/25/2017 | 82775 | 944 |
| 8/25/2017 | 82776 | 651 |
| 8/25/2017 | 82777 | 935 |
| 8/25/2017 | 82778 | 978 |
| 8/25/2017 | 82779 | 843 |
| 8/25/2017 | 82780 | 544 |
| 8/25/2017 | 82781 | 1,044 |
| 8/25/2017 | 82782 | 1,201 |
| 8/25/2017 | 82783 | 876 |
| 8/25/2017 | 82784 | 876 |
| 8/25/2017 | 82785 | 1,294 |
| 8/25/2017 | 82786 | 396 |
| 8/25/2017 | 82787 | 485 |
| 8/25/2017 | 82788 | 906 |
| 8/25/2017 | 82789 | 690 |
| 8/25/2017 | 82790 | 843 |
| 8/25/2017 | 82791 | 1,064 |
| 8/25/2017 | 82792 | 1,034 |
| 8/25/2017 | 82793 | 884 |
| 8/25/2017 | 82794 | 914 |
| 8/25/2017 | 82795 | 1,326 |
| 8/25/2017 | 82796 | 1,001 |
| 8/25/2017 | 82797 | 1,206 |
| 8/25/2017 | 82798 | 936 |
| 8/25/2017 | 82799 | 1,204 |
| 8/25/2017 | 82800 | 1,306 |
| 8/25/2017 | 82801 | 1,033 |
| 8/25/2017 | 82802 | 942 |
| 8/25/2017 | 82803 | 1,071 |
| 8/25/2017 | 82804 | 1,172 |
| 8/25/2017 | 82805 | 1,383 |
| 8/25/2017 | 82806 | 1,272 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

**ORDINARY COURSE DISBURSEMENTS**

| Date | Check # | | Amount |
|---|---|---|---|
| 8/25/2017 | 82807 | | 1,329 |
| 8/25/2017 | 82808 | | 914 |
| 8/25/2017 | 82809 | | 142 |
| 8/25/2017 | 82810 | | 1,161 |
| 8/25/2017 | 82811 | | 1,297 |
| 8/25/2017 | 82812 | | 949 |
| 8/25/2017 | 82813 | | 1,078 |
| 8/25/2017 | 82814 | | 907 |
| 8/25/2017 | 82815 | | 1,434 |
| 8/25/2017 | 82816 | | 1,038 |
| 8/25/2017 | 82817 | | 1,163 |
| 8/25/2017 | 82818 | | 876 |
| 8/25/2017 | 82819 | | 982 |
| 8/25/2017 | 82820 | | 382 |
| 8/25/2017 | 82821 | | 1,044 |
| 8/25/2017 | 82822 | | 1,091 |
| 8/25/2017 | 82823 | | 774 |
| 8/25/2017 | 82824 | | 1,201 |
| 8/25/2017 | 82825 | | 462 |
| 8/25/2017 | 82826 | | 1,137 |
| 8/25/2017 | 82827 | | 1,127 |
| 8/25/2017 | 82828 | | 891 |
| 8/25/2017 | 82829 | | 1,961 |
| 8/25/2017 | 82830 | | 1,382 |
| 8/25/2017 | 82831 | | 464 |
| 8/25/2017 | 82832 | | 850 |
| 8/25/2017 | 82833 | | 950 |
| 8/25/2017 | 82834 | | 1,582 |
| 8/25/2017 | 82835 | | 576 |
| 8/25/2017 | 82836 | | 954 |
| 8/25/2017 | | Paychex | 454 |
| 8/25/2017 | | | 601 |
| 8/28/2017 | | Paychex | 898 |
| 9/6/2017 | | | 601 |
| 9/7/2017 | | Paychex | 1,104 |
| 9/8/2017 | 82837 | | 1,362 |
| 9/8/2017 | 82838 | | 1,988 |
| 9/8/2017 | 82839 | | 1,192 |
| 9/8/2017 | 82840 | | 872 |
| 9/8/2017 | 82841 | | 877 |
| 9/8/2017 | 82842 | | 264 |
| 9/8/2017 | 82843 | | 746 |
| 9/8/2017 | 82844 | | 1,208 |
| 9/8/2017 | 82845 | | 987 |
| 9/8/2017 | 82846 | | 694 |
| 9/8/2017 | 82847 | | 1,006 |
| 9/8/2017 | 82848 | | 964 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

### ORDINARY COURSE DISBURSEMENTS

| | | |
|---|---|---:|
| 9/8/2017 | 82849 | 1,343 |
| 9/8/2017 | 82850 | 1,118 |
| 9/8/2017 | 82851 | 789 |
| 9/8/2017 | 82852 | 933 |
| 9/8/2017 | 82853 | 969 |
| 9/8/2017 | 82854 | 1,650 |
| 9/8/2017 | 82855 | 865 |
| 9/8/2017 | 82856 | 1,140 |
| 9/8/2017 | 82857 | 606 |
| 9/8/2017 | 82858 | 786 |
| 9/8/2017 | 82859 | 951 |
| 9/8/2017 | 82860 | 256 |
| 9/8/2017 | 82861 | 925 |
| 9/8/2017 | 82862 | 982 |
| 9/8/2017 | 82863 | 955 |
| 9/8/2017 | 82864 | 928 |
| 9/8/2017 | 82865 | 901 |
| 9/8/2017 | 82866 | 877 |
| 9/8/2017 | 82867 | 128 |
| 9/8/2017 | 82868 | 1,492 |
| 9/8/2017 | 82869 | 838 |
| 9/8/2017 | 82870 | 851 |
| 9/8/2017 | 82871 | 972 |
| 9/8/2017 | 82872 | 1,027 |
| 9/8/2017 | 82873 | 1,144 |
| 9/8/2017 | 82874 | 128 |
| 9/8/2017 | 82875 | 1,256 |
| 9/8/2017 | 82876 | 928 |
| 9/8/2017 | 82877 | 1,194 |
| 9/8/2017 | 82878 | 1,094 |
| 9/8/2017 | 82879 | 754 |
| 9/8/2017 | 82880 | 916 |
| 9/8/2017 | 82881 | 902 |
| 9/8/2017 | 82882 | 828 |
| 9/8/2017 | 82883 | 895 |
| 9/8/2017 | 82884 | 1,004 |
| 9/8/2017 | 82885 | 1,005 |
| 9/8/2017 | 82886 | 874 |
| 9/8/2017 | 82887 | 1,271 |
| 9/8/2017 | 82888 | 745 |
| 9/8/2017 | 82889 | 918 |
| 9/8/2017 | 82890 | 1,287 |
| 9/8/2017 | 82891 | 1,008 |
| 9/8/2017 | 82892 | 632 |
| 9/8/2017 | 82893 | 969 |
| 9/8/2017 | 82894 | 983 |
| 9/8/2017 | 82895 | 716 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

## ORDINARY COURSE DISBURSEMENTS

| | | |
|---|---|---|
| 9/8/2017 | 82896 | 1,063 |
| 9/8/2017 | 82897 | 1,056 |
| 9/8/2017 | 82898 | 940 |
| 9/8/2017 | 82899 | 1,140 |
| 9/8/2017 | 82900 | 1,056 |
| 9/8/2017 | 82901 | 921 |
| 9/8/2017 | 82902 | 764 |
| 9/8/2017 | 82903 | 824 |
| 9/8/2017 | 82904 | 1,139 |
| 9/8/2017 | 82905 | 1,124 |
| 9/8/2017 | 82906 | 902 |
| 9/8/2017 | 82907 | 250 |
| 9/8/2017 | 82908 | 351 |
| 9/8/2017 | 82909 | 744 |
| 9/8/2017 | 82910 | 228 |
| 9/8/2017 | 82911 | 1,085 |
| 9/8/2017 | 82912 | 644 |
| 9/8/2017 | 82913 | 1,343 |
| 9/8/2017 | 82914 | 430 |
| 9/8/2017 | 82915 | 902 |
| 9/8/2017 | 82916 | 1,370 |
| 9/8/2017 | 82917 | 501 |
| 9/8/2017 | 82918 | 1,376 |
| 9/8/2017 | 82919 | 1,216 |
| 9/8/2017 | 82920 | 1,401 |
| 9/8/2017 | 82921 | 1,225 |
| 9/8/2017 | 82922 | 918 |
| 9/8/2017 | 82923 | 1,016 |
| 9/8/2017 | 82924 | 1,104 |
| 9/8/2017 | 82925 | 1,068 |
| 9/8/2017 | 82926 | 1,109 |
| 9/8/2017 | 82927 | 1,630 |
| 9/8/2017 | 82928 | 1,275 |
| 9/8/2017 | 82929 | 1,089 |
| 9/8/2017 | 82930 | 128 |
| 9/8/2017 | 82931 | 1,161 |
| 9/8/2017 | 82932 | 1,446 |
| 9/8/2017 | 82933 | 666 |
| 9/8/2017 | 82934 | 1,204 |
| 9/8/2017 | 82935 | 977 |
| 9/8/2017 | 82936 | 1,223 |
| 9/8/2017 | 82937 | 1,211 |
| 9/8/2017 | 82938 | 775 |
| 9/8/2017 | 82939 | 1,347 |
| 9/8/2017 | 82940 | 865 |
| 9/8/2017 | 82941 | 920 |
| 9/8/2017 | 82942 | 817 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

### ORDINARY COURSE DISBURSEMENTS

| Date | Check # | | Amount |
|---|---|---|---|
| 9/8/2017 | 82943 | | 692 |
| 9/8/2017 | 82944 | | 1,261 |
| 9/8/2017 | 82945 | | 1,270 |
| 9/8/2017 | 82946 | | 994 |
| 9/8/2017 | 82947 | | 1,066 |
| 9/8/2017 | 82948 | | 847 |
| 9/8/2017 | 82949 | | 1,266 |
| 9/8/2017 | 82950 | | 1,292 |
| 9/8/2017 | 82951 | | 1,144 |
| 9/8/2017 | 82952 | | 1,802 |
| 9/8/2017 | 82953 | | 931 |
| 9/8/2017 | 82954 | | 887 |
| 9/8/2017 | 82955 | | 1,680 |
| 9/8/2017 | 82956 | | 527 |
| 9/11/2017 | | Wells Fargo | 133 |
| | | Total Ordinary Course | 593,390 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 8437**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

## ORDINARY COURSE DISBURSEMENTS

### TRANSFERS

| | | |
|---|---|---:|
| 7/5/2017 EFT | UBFF 6881 | 3,000 |
| 7/21/2017 EFT | UBFF 6881 | 3,000 |
| | Total Transfers | 6,000 |

### TRANSFERS TO CO-DEBTOR E-Z MAILING SERVICES INC 16-10615 (SLM)

| | | |
|---|---|---:|
| 07/12/2017 EFT | EZ Mailing | 5,000 |
| 07/12/2017 EFT | EZ Mailing | 3,000 |
| 07/19/2017 EFT | EZ Mailing | 6,000 |
| 07/24/2017 EFT | EZ Mailing | 5,000 |
| 07/25/2017 EFT | EZ Mailing | 2,000 |
| 07/25/2017 EFT | EZ Mailing | 1,000 |
| | Total Transfers | 22,000 |
| | Total Disbursements | 621,390 |

6:51 PM

10/26/17

# UBFF
# Reconciliation Detail
## 10002 · Wells Fargo 8437, Period Ending 09/12/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 10,800.80 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 121 items** | | | | | | |
| Check | 08/25/2017 | 82772 | | X | -898.66 | -898.66 |
| Check | 08/25/2017 | 82779 | | X | -843.18 | -1,741.84 |
| Check | 08/25/2017 | 82835 | | X | -576.23 | -2,318.07 |
| Check | 08/25/2017 | 82725 | | X | -403.14 | -2,721.21 |
| Check | 08/25/2017 | 82754 | | X | -289.68 | -3,010.89 |
| Check | 08/25/2017 | 82747 | | X | -132.82 | -3,143.71 |
| Check | 09/06/2017 | | | X | -600.56 | -3,744.27 |
| Check | 09/07/2017 | | Paychex | X | -1,104.31 | -4,848.58 |
| Check | 09/08/2017 | 82838 | | X | -1,987.56 | -6,836.14 |
| Check | 09/08/2017 | 82952 | | X | -1,801.82 | -8,637.96 |
| Check | 09/08/2017 | 82955 | | X | -1,680.34 | -10,318.30 |
| Check | 09/08/2017 | 82854 | | X | -1,650.31 | -11,968.61 |
| Check | 09/08/2017 | 82927 | | X | -1,630.22 | -13,598.83 |
| Check | 09/08/2017 | 82868 | | X | -1,491.71 | -15,090.54 |
| Check | 09/08/2017 | 82932 | | X | -1,446.30 | -16,536.84 |
| Check | 09/08/2017 | 82920 | | X | -1,400.76 | -17,937.60 |
| Check | 09/08/2017 | 82918 | | X | -1,376.08 | -19,313.68 |
| Check | 09/08/2017 | 82916 | | X | -1,370.27 | -20,683.95 |
| Check | 09/08/2017 | 82837 | | X | -1,361.62 | -22,045.57 |
| Check | 09/08/2017 | 82939 | | X | -1,346.86 | -23,392.43 |
| Check | 09/08/2017 | 82913 | | X | -1,343.40 | -24,735.83 |
| Check | 09/08/2017 | 82849 | | X | -1,343.32 | -26,079.15 |
| Check | 09/08/2017 | 82950 | | X | -1,291.85 | -27,371.00 |
| Check | 09/08/2017 | 82890 | | X | -1,287.13 | -28,658.13 |
| Check | 09/08/2017 | 82928 | | X | -1,274.62 | -29,932.75 |
| Check | 09/08/2017 | 82887 | | X | -1,270.51 | -31,203.26 |
| Check | 09/08/2017 | 82945 | | X | -1,270.26 | -32,473.52 |
| Check | 09/08/2017 | 82949 | | X | -1,265.89 | -33,739.41 |
| Check | 09/08/2017 | 82944 | | X | -1,261.46 | -35,000.87 |
| Check | 09/08/2017 | 82875 | | X | -1,256.07 | -36,256.94 |
| Check | 09/08/2017 | 82921 | | X | -1,225.02 | -37,481.96 |
| Check | 09/08/2017 | 82936 | | X | -1,222.85 | -38,704.81 |
| Check | 09/08/2017 | 82919 | | X | -1,216.44 | -39,921.25 |
| Check | 09/08/2017 | 82937 | | X | -1,210.59 | -41,131.84 |
| Check | 09/08/2017 | 82844 | | X | -1,207.92 | -42,339.76 |
| Check | 09/08/2017 | 82934 | | X | -1,203.88 | -43,543.64 |
| Check | 09/08/2017 | 82877 | | X | -1,194.45 | -44,738.09 |
| Check | 09/08/2017 | 82839 | | X | -1,191.66 | -45,929.75 |
| Check | 09/08/2017 | 82931 | | X | -1,160.96 | -47,090.71 |
| Check | 09/08/2017 | 82951 | | X | -1,144.46 | -48,235.17 |
| Check | 09/08/2017 | 82873 | | X | -1,144.11 | -49,379.28 |
| Check | 09/08/2017 | 82899 | | X | -1,140.21 | -50,519.49 |
| Check | 09/08/2017 | 82856 | | X | -1,140.06 | -51,659.55 |
| Check | 09/08/2017 | 82904 | | X | -1,138.85 | -52,798.40 |
| Check | 09/08/2017 | 82905 | | X | -1,124.23 | -53,922.63 |
| Check | 09/08/2017 | 82850 | | X | -1,118.20 | -55,040.83 |
| Check | 09/08/2017 | 82926 | | X | -1,108.59 | -56,149.42 |
| Check | 09/08/2017 | 82924 | | X | -1,103.87 | -57,253.29 |
| Check | 09/08/2017 | 82878 | | X | -1,093.76 | -58,347.05 |
| Check | 09/08/2017 | 82929 | | X | -1,088.87 | -59,435.92 |
| Check | 09/08/2017 | 82911 | | X | -1,085.19 | -60,521.11 |
| Check | 09/08/2017 | 82925 | | X | -1,067.91 | -61,589.02 |
| Check | 09/08/2017 | 82896 | | X | -1,063.21 | -62,652.23 |
| Check | 09/08/2017 | 82897 | | X | -1,055.89 | -63,708.12 |
| Check | 09/08/2017 | 82900 | | X | -1,055.87 | -64,763.99 |
| Check | 09/08/2017 | 82872 | | X | -1,026.54 | -65,790.53 |
| Check | 09/08/2017 | 82891 | | X | -1,008.19 | -66,798.72 |
| Check | 09/08/2017 | 82847 | | X | -1,006.17 | -67,804.89 |
| Check | 09/08/2017 | 82885 | | X | -1,004.52 | -68,809.41 |
| Check | 09/08/2017 | 82884 | | X | -1,004.25 | -69,813.66 |
| Check | 09/08/2017 | 82946 | | X | -994.18 | -70,807.84 |
| Check | 09/08/2017 | 82845 | | X | -986.92 | -71,794.76 |
| Check | 09/08/2017 | 82894 | | X | -983.16 | -72,777.92 |
| Check | 09/08/2017 | 82862 | | X | -981.83 | -73,759.75 |
| Check | 09/08/2017 | 82935 | | X | -977.47 | -74,737.22 |

**UBFF**

6:51 PM

10/26/17

# Reconciliation Detail
### 10002 · Wells Fargo 8437, Period Ending 09/12/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/08/2017 | 82871 | | X | -971.79 | -75,709.01 |
| Check | 09/08/2017 | 82893 | | X | -969.26 | -76,678.27 |
| Check | 09/08/2017 | 82853 | | X | -969.12 | -77,647.39 |
| Check | 09/08/2017 | 82848 | | X | -963.91 | -78,611.30 |
| Check | 09/08/2017 | 82863 | | X | -955.41 | -79,566.71 |
| Check | 09/08/2017 | 82859 | | X | -951.14 | -80,517.85 |
| Check | 09/08/2017 | 82953 | | X | -930.91 | -81,448.76 |
| Check | 09/08/2017 | 82876 | | X | -928.30 | -82,377.06 |
| Check | 09/08/2017 | 82864 | | X | -927.67 | -83,304.73 |
| Check | 09/08/2017 | 82861 | | X | -924.52 | -84,229.25 |
| Check | 09/08/2017 | 82901 | | X | -920.87 | -85,150.12 |
| Check | 09/08/2017 | 82941 | | X | -920.10 | -86,070.22 |
| Check | 09/08/2017 | 82922 | | X | -917.90 | -86,988.12 |
| Check | 09/08/2017 | 82889 | | X | -917.59 | -87,905.71 |
| Check | 09/08/2017 | 82880 | | X | -916.31 | -88,822.02 |
| Check | 09/08/2017 | 82915 | | X | -902.46 | -89,724.48 |
| Check | 09/08/2017 | 82881 | | X | -902.46 | -90,626.94 |
| Check | 09/08/2017 | 82906 | | X | -902.16 | -91,529.10 |
| Check | 09/08/2017 | 82865 | | X | -901.01 | -92,430.11 |
| Check | 09/08/2017 | 82883 | | X | -894.88 | -93,324.99 |
| Check | 09/08/2017 | 82866 | | X | -877.47 | -94,202.46 |
| Check | 09/08/2017 | 82841 | | X | -876.60 | -95,079.06 |
| Check | 09/08/2017 | 82886 | | X | -874.38 | -95,953.44 |
| Check | 09/08/2017 | 82840 | | X | -872.19 | -96,825.63 |
| Check | 09/08/2017 | 82855 | | X | -864.62 | -97,690.25 |
| Check | 09/08/2017 | 82940 | | X | -864.62 | -98,554.87 |
| Check | 09/08/2017 | 82870 | | X | -850.73 | -99,405.60 |
| Check | 09/08/2017 | 82948 | | X | -846.96 | -100,252.56 |
| Check | 09/08/2017 | 82869 | | X | -838.14 | -101,090.70 |
| Check | 09/08/2017 | 82882 | | X | -827.89 | -101,918.59 |
| Check | 09/08/2017 | 82903 | | X | -824.26 | -102,742.85 |
| Check | 09/08/2017 | 82942 | | X | -816.70 | -103,559.55 |
| Check | 09/08/2017 | 82851 | | X | -789.29 | -104,348.84 |
| Check | 09/08/2017 | 82858 | | X | -786.04 | -105,134.88 |
| Check | 09/08/2017 | 82938 | | X | -775.09 | -105,909.97 |
| Check | 09/08/2017 | 82902 | | X | -763.75 | -106,673.72 |
| Check | 09/08/2017 | 82879 | | X | -753.65 | -107,427.37 |
| Check | 09/08/2017 | 82843 | | X | -746.10 | -108,173.47 |
| Check | 09/08/2017 | 82888 | | X | -744.84 | -108,918.31 |
| Check | 09/08/2017 | 82909 | | X | -744.03 | -109,662.34 |
| Check | 09/08/2017 | 82895 | | X | -715.83 | -110,378.17 |
| Check | 09/08/2017 | 82846 | | X | -693.62 | -111,071.79 |
| Check | 09/08/2017 | 82933 | | X | -665.68 | -111,737.47 |
| Check | 09/08/2017 | 82912 | | X | -643.59 | -112,381.06 |
| Check | 09/08/2017 | 82892 | | X | -631.90 | -113,012.96 |
| Check | 09/08/2017 | 82857 | | X | -605.92 | -113,618.88 |
| Check | 09/08/2017 | 82917 | | X | -500.92 | -114,119.80 |
| Check | 09/08/2017 | 82908 | | X | -350.94 | -114,470.74 |
| Check | 09/08/2017 | 82842 | | X | -264.06 | -114,734.80 |
| Check | 09/08/2017 | 82860 | | X | -256.06 | -114,990.86 |
| Check | 09/08/2017 | 82907 | | X | -249.63 | -115,240.49 |
| Check | 09/08/2017 | 82910 | | X | -228.35 | -115,468.84 |
| Check | 09/08/2017 | 82930 | | X | -128.03 | -115,596.87 |
| Check | 09/08/2017 | 82867 | | X | -128.03 | -115,724.90 |
| Check | 09/08/2017 | 82874 | | X | -128.03 | -115,852.93 |
| Check | 09/11/2017 | | Wells Fargo | X | -133.00 | -115,985.93 |
| | | | | | | |
| **Total Checks and Payments** | | | | | **-115,985.93** | **-115,985.93** |
| | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 09/08/2017 | | EZ Mailing | X | 85,000.00 | 85,000.00 |
| Deposit | 09/11/2017 | | EZ Mailing | X | 35,000.00 | 120,000.00 |
| | | | | | | |
| **Total Deposits and Credits** | | | | | **120,000.00** | **120,000.00** |
| | | | | | | |
| **Total Cleared Transactions** | | | | | **4,014.07** | **4,014.07** |
| | | | | | | |
| **Cleared Balance** | | | | | **4,014.07** | **14,814.87** |

6:51 PM

10/26/17

# UBFF
## Reconciliation Detail
### 10002 · Wells Fargo 8437, Period Ending 09/12/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Check | 06/09/2017 | 82069 | | | -1,247.45 | -1,247.45 |
| Check | 06/09/2017 | 82083 | | | -1,160.72 | -2,408.17 |
| Check | 07/17/2017 | 82451 | | | -519.68 | -2,927.85 |
| Check | 08/25/2017 | 82771 | | | -279.67 | -3,207.52 |
| Check | 08/25/2017 | 82732 | | | -114.33 | -3,321.85 |
| Check | 09/08/2017 | 82947 | | | -1,065.64 | -4,387.49 |
| Check | 09/08/2017 | 82923 | | | -1,015.54 | -5,403.03 |
| Check | 09/08/2017 | 82898 | | | -940.27 | -6,343.30 |
| Check | 09/08/2017 | 82852 | | | -932.86 | -7,276.16 |
| Check | 09/08/2017 | 82954 | | | -887.31 | -8,163.47 |
| Check | 09/08/2017 | 82943 | | | -691.87 | -8,855.34 |
| Check | 09/08/2017 | 82956 | | | -527.05 | -9,382.39 |
| Check | 09/08/2017 | 82914 | | | -430.49 | -9,812.88 |
| Total Checks and Payments | | | | | -9,812.88 | -9,812.88 |
| **Deposits and Credits - 5 items** | | | | | | |
| Transfer | 07/03/2017 | | | | 35,000.00 | 35,000.00 |
| Check | 07/17/2017 | 82416 | | | 0.00 | 35,000.00 |
| Check | 07/17/2017 | 82439 | | | 0.00 | 35,000.00 |
| Check | 07/28/2017 | 82538 | | | 0.00 | 35,000.00 |
| Check | 08/11/2017 | 82698 | | | 0.00 | 35,000.00 |
| Total Deposits and Credits | | | | | 35,000.00 | 35,000.00 |
| Total Uncleared Transactions | | | | | 25,187.12 | 25,187.12 |
| Register Balance as of 09/12/2017 | | | | | 29,201.19 | 40,001.99 |
| **Ending Balance** | | | | | 29,201.19 | 40,001.99 |

# Analyzed Business Checking



Account number:      **8437**  ■  September 1, 2017 - September 30, 2017   ■  Page 1 of 4

UNITED BUSINESS FREIGHT FORWARDERS
669 DIVISION ST
ELIZABETH NJ 07201-2039

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
  **1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
  P.O. Box 6995
  Portland, OR  97228-6995

## ✓ IMPORTANT ACCOUNT INFORMATION



For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8437 | $10,800.80 | | | |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/08 | 85,000.00 | Online Transfer From Services Inc E Business Checking xxxxxxxxx7419 Ref #Ib03Qxggs2 on 09/08/17 |
| | 09/11 | 35,000.00 | Online Transfer From Services Inc E Business Checking xxxxxxxxx7419 Ref #Ib03R59Srh on 09/11/17 |

Account number:     8437  ■  September 1, 2017 - September 30, 2017  ■  Page 2 of 4



WELLS
FARGO

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/07 | 600.56 | < Business to Business ACH Debit - Paychex Cgs Garnish 090717 Col0073165538 United Business Freigh |
| | 09/08 | 1,104.31 | < Business to Business ACH Debit - Paychex Eib Invoice 170908 x72824300024183 United Business Freigh |
| | 09/11 | 133.00 | Client Analysis Srvc Chrg 170908 Svc Chge 0817                    8437 |

---

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 82725 | 403.14 | 09/05 | 82862 | 981.83 | 09/08 | 82894 | 983.16 | 09/12 |
| 82747 * | 132.82 | 09/01 | 82863 | 955.41 | 09/11 | 82895 | 715.83 | 09/08 |
| 82754 * | 289.68 | 09/05 | 82864 | 927.67 | 09/11 | 82896 | 1,063.21 | 09/08 |
| | | | 82865 | 901.01 | 09/08 | 82897 | 1,055.89 | 09/11 |
| 82772 | 898.66 | 09/11 | 82866 | 877.47 | 09/12 | 82899 * | 1,140.21 | 09/11 |
| 82779 * | 843.18 | 09/01 | 82867 | 128.03 | 09/11 | 82900 | 1,055.87 | 09/08 |
| 82835 * | 576.23 | 09/11 | 82868 | 1,491.71 | 09/08 | 82901 | 920.87 | 09/08 |
| 82837 * | 1,361.62 | 09/08 | 82869 | 838.14 | 09/08 | 82902 | 763.75 | 09/08 |
| 82838 | 1,987.56 | 09/08 | 82870 | 850.73 | 09/11 | 82903 | 824.26 | 09/08 |
| 82839 | 1,191.66 | 09/12 | 82871 | 971.79 | 09/11 | 82904 | 1,138.85 | 09/11 |
| 82840 | 872.19 | 09/08 | 82872 | 1,026.54 | 09/08 | 82905 | 1,124.23 | 09/11 |
| 82841 | 876.60 | 09/08 | 82873 | 1,144.11 | 09/11 | 82906 | 902.16 | 09/11 |
| 82842 | 264.06 | 09/12 | 82874 | 128.03 | 09/11 | 82907 | 249.63 | 09/11 |
| 82843 | 746.10 | 09/08 | 82875 | 1,256.07 | 09/08 | 82908 | 350.94 | 09/08 |
| 82844 | 1,207.92 | 09/11 | 82876 | 928.30 | 09/08 | 82909 | 744.03 | 09/11 |
| 82845 | 986.92 | 09/08 | 82877 | 1,194.45 | 09/11 | 82910 | 228.35 | 09/11 |
| 82846 | 693.62 | 09/08 | 82878 | 1,093.76 | 09/08 | 82911 | 1,085.19 | 09/08 |
| 82847 | 1,006.17 | 09/08 | 82879 | 753.65 | 09/08 | 82912 | 643.59 | 09/12 |
| 82848 | 963.91 | 09/08 | 82880 | 916.31 | 09/11 | 82913 | 1,343.40 | 09/11 |
| 82849 | 1,343.32 | 09/08 | 82881 | 902.46 | 09/08 | | | |
| 82850 | 1,118.20 | 09/08 | 82882 | 827.89 | 09/08 | 82915 | 902.46 | 09/11 |
| 82851 | 789.29 | 09/11 | 82883 | 894.88 | 09/08 | 82916 | 1,370.27 | 09/11 |
| | | | 82884 | 1,004.25 | 09/08 | 82917 | 500.92 | 09/08 |
| 82853 | 969.12 | 09/11 | 82885 | 1,004.52 | 09/08 | 82918 | 1,376.08 | 09/08 |
| 82854 | 1,650.31 | 09/08 | 82886 | 874.38 | 09/08 | 82919 | 1,216.44 | 09/08 |
| 82855 | 864.62 | 09/08 | 82887 | 1,270.51 | 09/08 | 82920 | 1,400.76 | 09/08 |
| 82856 | 1,140.06 | 09/11 | 82888 | 744.84 | 09/08 | 82921 | 1,225.02 | 09/08 |
| 82857 | 605.92 | 09/12 | 82889 | 917.59 | 09/08 | 82922 | 917.90 | 09/12 |
| 82858 | 786.04 | 09/08 | 82890 | 1,287.13 | 09/08 | | | |
| 82859 | 951.14 | 09/08 | 82891 | 1,008.19 | 09/11 | 82924 | 1,103.87 | 09/12 |
| 82860 | 256.06 | 09/08 | 82892 | 631.90 | 09/08 | 82925 | 1,067.91 | 09/11 |
| 82861 | 924.52 | 09/12 | 82893 | 969.26 | 09/11 | 82926 | 1,108.59 | 09/11 |

Account number:    **437** ■ September 1, 2017 - September 30, 2017 ■ Page 3 of 4



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 82927 | 1,630.22 | 09/08 | | | | | | |
| 82928 | 1,274.62 | 09/08 | | | | | | |
| 82929 | 1,088.87 | 09/11 | | | | | | |
| 82930 | 128.03 | 09/11 | | | | | | |
| 82931 | 1,160.96 | 09/11 | | | | | | |
| 82932 | 1,446.30 | 09/08 | | | | | | |
| 82933 | 665.68 | 09/11 | | | | | | |
| 82934 | 1,203.88 | 09/11 | | | | | | |
| 82935 | 977.47 | 09/11 | | | | | | |
| 82936 | 1,222.85 | 09/08 | | | | | | |
| 82937 | 1,210.59 | 09/11 | | | | | | |
| 82938 | 775.09 | 09/11 | | | | | | |
| 82939 | 1,346.86 | 09/08 | | | | | | |
| 82940 | 864.62 | 09/11 | | | | | | |
| 82941 | 920.10 | 09/08 | | | | | | |
| 82942 | 816.70 | 09/08 | | | | | | |
| 82944 * | 1,261.46 | 09/08 | | | | | | |
| 82945 | 1,270.26 | 09/12 | | | | | | |
| 82946 | 994.18 | 09/08 | | | | | | |
| 82948 | 846.96 | 09/08 | | | | | | |
| 82949 | 1,265.89 | 09/12 | | | | | | |
| 82950 | 1,291.85 | 09/11 | | | | | | |
| 82951 | 1,144.46 | 09/07 | | | | | | |
| 82952 | 1,801.82 | 09/08 | | | | | | |
| 82953 | 930.91 | 09/11 | | | | | | |
| 82955 | 1,680.34 | 09/08 | | | | | | |

Account number:    **8437** ■ September 1, 2017 - September 30, 2017    ■ Page 4 of 4



---

**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
|        |        |      |        |        |      |        |        |      |

---

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 10,800.80 | 09/12 | 14,814.87 | | |
| 09/01 | 9,824.80 | | | | |
| 09/05 | 9,131.98 | | | | |
| 09/07 | 7,386.96 | | | | |
| 09/08 | 27,445.36 | | | | |
| 09/11 | 24,863.17 | | | | |

**Average daily ledger balance**

---

## ✓ IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking



Account number:      **8437** ■ August 1, 2017 - August 31, 2017 ■ Page 1 of 4

UNITED BUSINESS FREIGHT FORWARDERS
669 DIVISION ST
ELIZABETH NJ 07201-2039

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8437 | $15,768.66 | $255,000.00 | -$259,967.86 | $10,800.80 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/02 | 15,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Msjfq3 on 08/02/17 |
| | 08/11 | 60,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Njtpcc on 08/11/17 |
| | 08/14 | 60,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03NM5694 on 08/12/17 |
| | 08/25 | 55,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Pmyy6D on 08/25/17 |

Account number:    8437 ■ August 1, 2017 - August 31, 2017 ■ Page 2 of 4



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/28 | 25,000.00 | Online Transfer From Services Inc E Business Checking xxxxxxxxx7419 Ref #Ib03Ps8Jz6 on 08/28/17 |
| | 08/28 | 40,000.00 | Online Transfer From Services Inc E Business Checking xxxxxxxxx7419 Ref #Ib03Psv3RN on 08/28/17 |
| | | **$255,000.00** | **Total electronic deposits/bank credits** |
| | | **$255,000.00** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/10 | 600.56 | < Business to Business ACH Debit - Paychex Cgs Garnish 081017 Col0072597856 United Business Freigh |
| | 08/11 | 83.46 | Client Analysis Srvc Chrg 170810 Svc Chge 0717          8437 |
| | 08/11 | 1,109.76 | < Business to Business ACH Debit - Paychex Eib Invoice 170811 x72462100044946 United Business Freigh |
| | 08/25 | 453.99 | < Business to Business ACH Debit - Paychex Eib Invoice 170825 x72644400033928 United Business Freigh |
| | 08/25 | 600.56 | < Business to Business ACH Debit - Paychex Cgs Garnish 082517 Col0072886404 United Business Freigh |
| | 08/28 | 897.60 | < Business to Business ACH Debit - Paychex Eib Invoice 170828 x72664800019728 United Business Freigh |
| | | **$3,745.93** | **Total electronic debits/bank debits** |

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 82440 | 57.61 | 08/04 | 82568 * | 1,555.36 | 08/01 | 82603 | 1,201.76 | 08/14 |
| 82467 * | 917.89 | 08/07 | 82571 * | 960.10 | 08/01 | 82604 | 987.73 | 08/11 |
| 82475 * | 1,368.35 | 08/01 | 82574 * | 286.92 | 08/01 | 82605 | 976.65 | 08/15 |
| 82484 * | 1,157.42 | 08/02 | 82575 | 904.36 | 08/10 | 82606 | 757.72 | 08/14 |
| 82493 * | 1,074.22 | 08/03 | 82577 * | 1,058.36 | 08/01 | 82607 | 856.40 | 08/11 |
| 82496 * | 771.31 | 08/02 | 82588 * | 834.27 | 08/16 | 82608 | 208.51 | 08/14 |
| 82497 | 921.05 | 08/03 | 82590 * | 843.64 | 08/11 | 82609 | 1,466.56 | 08/14 |
| 82518 * | 1,463.16 | 08/02 | 82591 | 2,004.67 | 08/14 | 82610 | 864.62 | 08/11 |
| 82520 * | 1,002.31 | 08/03 | 82592 | 804.96 | 08/14 | 82611 | 1,010.99 | 08/11 |
| 82522 * | 1,147.55 | 08/01 | 82593 | 666.61 | 08/18 | 82612 | 225.22 | 08/18 |
| 82529 * | 903.21 | 08/08 | 82594 | 970.05 | 08/11 | 82613 | 954.90 | 08/11 |
| 82530 | 780.45 | 08/14 | 82595 | 1,115.02 | 08/14 | 82614 | 939.79 | 08/11 |
| 82543 * | 878.20 | 08/02 | 82596 | 699.95 | 08/14 | 82615 | 515.39 | 08/11 |
| 82547 * | 1,296.92 | 08/04 | 82597 | 1,226.45 | 08/11 | 82616 | 1,031.66 | 08/15 |
| 82553 * | 890.90 | 08/02 | 82598 | 1,008.94 | 08/11 | 82617 | 992.88 | 08/11 |
| 82554 | 850.75 | 08/04 | 82599 | 682.27 | 08/11 | 82618 | 1,460.19 | 08/11 |
| 82555 | 917.35 | 08/01 | 82600 | 913.41 | 08/11 | 82619 | 557.83 | 08/11 |
| 82561 * | 1,030.30 | 08/01 | 82601 | 852.51 | 08/11 | 82620 | 894.82 | 08/17 |
| 82564 * | 1,492.51 | 08/01 | 82602 | 337.09 | 08/11 | 82621 | 1,024.24 | 08/11 |

Account number:    8437 ■ August 1, 2017 - August 31, 2017 ■ Page 3 of 4



WELLS
FARGO

---

**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 82622 | 1,270.61 | 08/17 | 82672 | 1,000.20 | 08/14 | 82723 | 678.47 | 08/28 |
| 82623 | 1,447.13 | 08/11 | 82673 | 1,051.47 | 08/14 | 82724 | 915.37 | 08/25 |
| 82624 | 941.79 | 08/11 | 82674 | 1,092.37 | 08/11 | 82726 * | 982.99 | 08/25 |
| 82625 | 1,182.70 | 08/14 | 82675 | 785.73 | 08/14 | 82727 | 1,519.42 | 08/28 |
| 82626 | 864.87 | 08/11 | 82676 | 958.80 | 08/16 | 82728 | 1,063.21 | 08/25 |
| 82627 | 148.19 | 08/15 | 82677 | 1,007.18 | 08/14 | 82729 | 968.34 | 08/28 |
| 82628 | 1,246.46 | 08/14 | 82678 | 1,126.61 | 08/15 | 82730 | 1,084.16 | 08/28 |
| 82629 | 942.69 | 08/11 | 82679 | 816.35 | 08/14 | 82731 | 961.53 | 08/25 |
| 82630 | 1,311.98 | 08/14 | 82680 | 1,031.26 | 08/14 | 82733 * | 1,593.49 | 08/25 |
| 82631 | 1,152.24 | 08/14 | 82681 | 878.04 | 08/14 | 82734 | 875.96 | 08/25 |
| 82632 | 841.68 | 08/14 | 82682 | 1,165.70 | 08/11 | 82735 | 1,213.40 | 08/25 |
| 82633 | 947.23 | 08/18 | 82683 | 1,308.34 | 08/11 | 82736 | 673.48 | 08/30 |
| 82634 | 848.98 | 08/11 | 82684 | 806.87 | 08/14 | 82737 | 818.82 | 08/25 |
| 82635 | 953.47 | 08/11 | 82685 | 296.39 | 08/14 | 82738 | 1,113.80 | 08/25 |
| 82636 | 913.34 | 08/11 | 82686 | 825.10 | 08/11 | 82739 | 651.28 | 08/25 |
| 82637 | 842.68 | 08/11 | 82687 | 1,075.68 | 08/11 | 82740 | 1,112.94 | 08/30 |
| 82638 | 584.82 | 08/14 | 82688 | 1,062.62 | 08/14 | 82741 | 1,328.74 | 08/25 |
| 82639 | 943.94 | 08/11 | 82689 | 1,207.27 | 08/14 | 82742 | 926.72 | 08/25 |
| 82640 | 1,010.06 | 08/17 | 82690 | 631.52 | 08/14 | 82743 | 915.05 | 08/28 |
| 82641 | 987.17 | 08/11 | 82691 | 1,064.24 | 08/14 | 82744 | 1,043.65 | 08/28 |
| 82642 | 901.23 | 08/14 | 82692 | 1,218.66 | 08/16 | 82745 | 1,024.24 | 08/30 |
| 82643 | 895.28 | 08/11 | 82693 | 864.62 | 08/14 | 82746 | 1,169.31 | 08/29 |
| 82644 | 373.16 | 08/11 | 82694 | 1,165.71 | 08/14 | 82748 * | 1,279.27 | 08/25 |
| 82645 | 927.61 | 08/14 | 82695 | 872.95 | 08/11 | 82749 | 952.89 | 08/25 |
| 82646 | 880.90 | 08/11 | 82696 | 792.85 | 08/11 | 82750 | 435.70 | 08/28 |
| 82647 | 842.72 | 08/14 | 82697 | 572.71 | 08/14 | 82751 | 1,263.58 | 08/28 |
| 82648 | 955.40 | 08/14 | 82699 * | 986.77 | 08/11 | 82752 | 1,066.87 | 08/25 |
| 82649 | 854.03 | 08/11 | 82700 | 765.16 | 08/15 | 82753 | 474.58 | 08/28 |
| 82650 | 760.21 | 08/14 | 82701 | 899.75 | 08/11 | 82755 * | 1,265.66 | 08/28 |
| 82651 | 1,035.32 | 08/24 | 82702 | 1,143.13 | 08/14 | 82756 | 958.57 | 08/28 |
| 82652 | 1,038.42 | 08/16 | 82703 | 1,038.95 | 08/11 | 82757 | 1,143.88 | 08/28 |
| 82653 | 810.04 | 08/11 | 82704 | 1,097.87 | 08/14 | 82758 | 1,098.65 | 08/28 |
| 82654 | 1,151.67 | 08/14 | 82705 | 969.93 | 08/11 | 82759 | 968.02 | 08/28 |
| 82655 | 988.10 | 08/11 | 82706 | 1,500.58 | 08/14 | 82760 | 932.71 | 08/28 |
| 82656 | 864.62 | 08/11 | 82707 | 1,240.95 | 08/14 | 82761 | 1,162.22 | 08/25 |
| 82657 | 640.95 | 08/14 | 82708 | 1,077.09 | 08/14 | 82762 | 1,044.76 | 08/28 |
| 82658 | 963.63 | 08/16 | 82709 | 756.16 | 08/14 | 82763 | 1,081.54 | 08/25 |
| 82659 | 1,077.51 | 08/14 | 82710 | 651.63 | 08/16 | 82764 | 863.35 | 08/25 |
| 82660 | 1,102.80 | 08/14 | 82711 | 1,362.34 | 08/11 | 82765 | 1,236.33 | 08/28 |
| 82661 | 911.76 | 08/14 | 82712 | 874.43 | 08/16 | 82766 | 1,031.99 | 08/25 |
| 82662 | 245.47 | 08/11 | 82713 | 881.55 | 08/14 | 82767 | 1,067.29 | 08/31 |
| 82663 | 1,014.16 | 08/14 | 82714 | 1,012.20 | 08/25 | 82768 | 763.75 | 08/25 |
| 82664 | 905.16 | 08/11 | 82715 | 2,004.66 | 08/25 | 82769 | 1,172.45 | 08/28 |
| 82665 | 835.32 | 08/15 | 82716 | 983.58 | 08/28 | 82770 | 1,324.95 | 08/25 |
| 82666 | 1,163.82 | 08/14 | 82717 | 875.97 | 08/28 | 82773 * | 850.75 | 08/28 |
| 82667 | 859.53 | 08/11 | 82718 | 981.26 | 08/28 | 82774 | 1,076.66 | 08/28 |
| 82668 | 106.27 | 08/21 | 82719 | 1,126.01 | 08/28 | 82775 | 944.05 | 08/28 |
| 82669 | 884.59 | 08/11 | 82720 | 723.40 | 08/25 | 82776 | 651.39 | 08/28 |
| 82670 | 1,318.91 | 08/17 | 82721 | 1,119.25 | 08/28 | 82777 | 935.22 | 08/28 |
| 82671 | 966.85 | 08/11 | 82722 | 1,154.89 | 08/25 | 82778 | 977.92 | 08/28 |

Account number:      **8437** ■ August 1, 2017 - August 31, 2017 ■ Page 4 of 4



### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 82780 * | 543.54 | 08/28 | 82799 | 1,203.73 | 08/25 | 82818 | 875.97 | 08/28 |
| 82781 | 1,043.64 | 08/28 | 82800 | 1,305.71 | 08/28 | 82819 | 981.89 | 08/25 |
| 82782 | 1,200.93 | 08/25 | 82801 | 1,032.60 | 08/30 | 82820 | 382.49 | 08/28 |
| 82783 | 875.96 | 08/25 | 82802 | 941.53 | 08/28 | 82821 | 1,043.65 | 08/25 |
| 82784 | 875.96 | 08/25 | 82803 | 1,071.08 | 08/29 | 82822 | 1,091.09 | 08/25 |
| 82785 | 1,294.21 | 08/28 | 82804 | 1,172.30 | 08/28 | 82823 | 773.68 | 08/25 |
| 82786 | 396.33 | 08/28 | 82805 | 1,383.18 | 08/28 | 82824 | 1,200.57 | 08/28 |
| 82787 | 485.06 | 08/25 | 82806 | 1,271.91 | 08/28 | 82825 | 462.08 | 08/29 |
| 82788 | 905.93 | 08/28 | 82807 | 1,329.21 | 08/25 | 82826 | 1,137.01 | 08/25 |
| 82789 | 690.37 | 08/28 | 82808 | 913.79 | 08/28 | 82827 | 1,126.76 | 08/28 |
| 82790 | 843.20 | 08/25 | 82809 | 142.44 | 08/28 | 82828 | 891.10 | 08/25 |
| 82791 | 1,064.43 | 08/29 | 82810 | 1,160.95 | 08/28 | 82829 | 1,960.94 | 08/29 |
| 82792 | 1,033.87 | 08/28 | 82811 | 1,297.49 | 08/28 | 82830 | 1,381.75 | 08/28 |
| 82793 | 883.52 | 08/25 | 82812 | 949.09 | 08/28 | 82831 | 464.10 | 08/28 |
| 82794 | 913.79 | 08/28 | 82813 | 1,077.87 | 08/28 | 82832 | 850.21 | 08/28 |
| 82795 | 1,326.26 | 08/28 | 82814 | 906.87 | 08/28 | 82833 | 950.37 | 08/29 |
| 82796 | 1,000.63 | 08/25 | 82815 | 1,434.30 | 08/28 | 82834 | 1,582.09 | 08/25 |
| 82797 | 1,205.52 | 08/28 | 82816 | 1,037.55 | 08/25 | 82836 * | 953.81 | 08/25 |
| 82798 | 936.49 | 08/28 | 82817 | 1,163.28 | 08/28 | | | |

**$256,221.93**     Total checks paid

\* *Gap in check sequence.*

**$259,967.86**     Total debits

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 15,768.66 | 08/10 | 7,261.99 | 08/21 | 10,852.94 |
| 08/01 | 5,951.86 | 08/11 | 15,998.37 | 08/24 | 9,817.62 |
| 08/02 | 15,790.87 | 08/14 | 28,716.10 | 08/25 | 16,769.35 |
| 08/03 | 12,793.29 | 08/15 | 23,832.51 | 08/28 | 22,389.56 |
| 08/04 | 10,588.01 | 08/16 | 17,292.67 | 08/29 | 15,711.35 |
| 08/07 | 9,670.12 | 08/17 | 12,798.27 | 08/30 | 11,868.09 |
| 08/08 | 8,766.91 | 08/18 | 10,959.21 | 08/31 | 10,800.80 |

**Average daily ledger balance**      **$13,475.24**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking



Account number:    **8437** ▪ July 1, 2017 - July 31, 2017 ▪ Page 1 of 6

UNITED BUSINESS FREIGHT FORWARDERS
669 DIVISION ST
ELIZABETH NJ 07201-2039

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8437 | $29,110.47 | $286,365.58 | -$299,707.39 | $15,768.66 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/03 | 35,000.00 | Online Transfer From United Business Freight Forwarders Business Checking xxxxxx6881 Ref #Ib03Kcw9R3 on 07/03/17 |
| | 07/05 | 6,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Kjy87x on 07/05/17 |
| | 07/12 | 4,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03L2R8x5 on 07/12/17 |
| | 07/13 | 3,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03L46Kkb on 07/13/17 |
| | 07/14 | 50,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03L83Mmq on 07/14/17 |
| | 07/17 | 20,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lgvsvz on 07/17/17 |
| | 07/17 | 15,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lhpm2B on 07/17/17 |

Account number:    **8437**  ▪  July 1, 2017 - July 31, 2017  ▪  Page 2 of 6



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/18 | 10,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lk4Xf3 on 07/18/17 |
| | 07/18 | 17,500.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lkq3Dr on 07/18/17 |
| | 07/19 | 665.58 | Paychex Sec Dep Manach Pay 170719 1392578 Paychex Adjustment |
| | 07/21 | 8,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lt9Gfc on 07/21/17 |
| | 07/25 | 3,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03M3B93Q on 07/25/17 |
| | 07/26 | 4,200.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03M4Xgy2 on 07/26/17 |
| | 07/28 | 55,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Mc4K3M on 07/28/17 |
| | 07/31 | 10,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Mdd5D4 on 07/29/17 |
| | 07/31 | 10,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Mj4P5M on 07/31/17 |
| | 07/31 | 35,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Mjlmjt on 07/31/17 |
| | | **$286,365.58** | **Total electronic deposits/bank credits** |
| | | **$286,365.58** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 3,000.00 | Online Transfer to United Business Freight Forwarders Business Checking xxxxxx6881 Ref #Ib03Kjpqs9 on 07/05/17 |
| | 07/11 | 114.33 | Client Analysis Srvc Chrg 170710 Svc Chge 0617    8437 |
| | 07/12 | 5,000.00 | Online Transfer to EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03L26Svh on 07/12/17 |
| | 07/12 | 3,000.00 | Online Transfer to EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03L3Cpw8 on 07/12/17 |
| | 07/13 | 137.07 | Paychex Cgs Garnish 071317 Col0072029396 United Business Freigh |
| | 07/14 | 391.38 | Paychex Cgs Garnish 071417 Col0072040757 United Business Freigh |
| | 07/14 | 716.47 | Paychex Eib Invoice 170714 x72092900004300 United Business Freigh |
| | 07/17 | 647.39 | Paychex Eib Invoice 170717 x72111500024520 United Business Freigh |
| | 07/19 | 6,000.00 | Online Transfer to EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Ln95Vh on 07/19/17 |
| | 07/21 | 3,000.00 | Online Transfer to United Business Freight Forwarders Business Checking xxxxxx6881 Ref #Ib03Lsnh5Q on 07/21/17 |
| | 07/24 | 5,000.00 | Online Transfer to EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lytknc on 07/24/17 |
| | 07/25 | 2,000.00 | Online Transfer to EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03M29Nbv on 07/25/17 |

Account number:   8437 ■ July 1, 2017 - July 31, 2017 ■ Page 3 of 6



WELLS FARGO

---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/25 | 1,000.00 | Online Transfer to EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03M29P5P on 07/25/17 |
| | 07/27 | 528.45 | Paychex Cgs Garnish 072717 Col0072312097 United Business Freigh |
| | 07/28 | 1,088.01 | Paychex Eib Invoice 170728 x72280400016341 United Business Freigh |
| | 07/31 | 35.00 | Overdraft Fee for a Transaction Posted on 07/28 $1,032.92 Check # 82490 |
| | 07/31 | 35.00 | Overdraft Fee for a Transaction Received on 07/28 $1,276.87 Check # 82513 |
| | 07/31 | 35.00 | Overdraft Fee for a Transaction Received on 07/28 $1,297.93 Check # 82499 |
| | 07/31 | 35.00 | Overdraft Fee for a Transaction Received on 07/28 $1,484.38 Check # 82495 |
| | 07/31 | 35.00 | Overdraft Fee for a Transaction Received on 07/28 $1,555.31 Check # 82500 |
| | | **$31,798.10** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 82140 | 1,084.98 | 07/13 | 82300 * | 1,292.17 | 07/05 | 82348 | 309.40 | 07/14 |
| 82155 * | 116.62 | 07/14 | 82302 * | 1,133.76 | 07/05 | 82349 | 1,434.43 | 07/17 |
| 82194 * | 456.12 | 07/05 | 82303 | 1,279.70 | 07/03 | 82350 | 993.16 | 07/17 |
| 82229 * | 1,007.61 | 07/03 | 82304 | 913.34 | 07/03 | 82351 | 1,103.04 | 07/17 |
| 82231 * | 667.37 | 07/03 | 82305 | 141.18 | 07/05 | 82352 | 1,400.56 | 07/14 |
| 82232 | 881.26 | 07/03 | 82306 | 1,422.41 | 07/05 | 82353 | 1,138.75 | 07/14 |
| 82233 | 899.21 | 07/03 | 82307 | 1,029.01 | 07/03 | 82354 | 833.46 | 07/17 |
| 82235 * | 778.33 | 07/03 | 82309 * | 997.02 | 07/03 | 82355 | 1,213.90 | 07/14 |
| 82236 | 1,342.80 | 07/03 | 82310 | 899.56 | 07/03 | 82356 | 1,149.75 | 07/14 |
| 82241 * | 456.23 | 07/03 | 82312 * | 1,399.00 | 07/03 | 82357 | 1,263.59 | 07/14 |
| 82246 * | 1,089.16 | 07/03 | 82313 | 386.36 | 07/06 | 82358 | 945.57 | 07/14 |
| 82249 * | 1,495.90 | 07/03 | 82316 * | 956.03 | 07/03 | 82359 | 1,188.85 | 07/17 |
| 82254 * | 422.69 | 07/07 | 82318 * | 1,332.58 | 07/03 | 82360 | 994.31 | 07/17 |
| 82255 | 1,314.25 | 07/05 | 82321 * | 207.27 | 07/05 | 82361 | 961.45 | 07/18 |
| 82257 * | 901.60 | 07/03 | 82322 | 278.14 | 07/03 | 82362 | 1,141.58 | 07/14 |
| 82258 | 1,016.90 | 07/07 | 82323 | 1,116.60 | 07/03 | 82363 | 1,099.00 | 07/14 |
| 82260 * | 1,094.17 | 07/03 | 82324 | 1,104.56 | 07/03 | 82364 | 885.04 | 07/14 |
| 82263 * | 746.07 | 07/03 | 82325 | 1,213.29 | 07/03 | 82365 | 839.58 | 07/14 |
| 82264 | 1,029.72 | 07/05 | 82326 | 907.58 | 07/03 | 82366 | 1,154.28 | 07/18 |
| 82266 * | 322.32 | 07/03 | 82329 * | 1,229.09 | 07/05 | 82367 | 990.49 | 07/14 |
| 82268 * | 922.41 | 07/03 | 82332 * | 866.13 | 07/03 | 82368 | 1,118.21 | 07/18 |
| 82269 | 1,307.95 | 07/03 | 82333 | 691.42 | 07/05 | 82369 | 1,188.12 | 07/14 |
| 82276 * | 934.83 | 07/03 | 82334 | 318.00 | 07/03 | 82370 | 1,240.09 | 07/17 |
| 82280 * | 1,147.71 | 07/13 | 82335 | 1,068.48 | 07/05 | 82371 | 917.58 | 07/26 |
| 82281 | 1,324.79 | 07/05 | 82337 * | 1,029.94 | 07/05 | 82372 | 976.74 | 07/14 |
| 82282 | 811.96 | 07/17 | 82338 | 1,323.92 | 07/10 | 82373 | 926.66 | 07/14 |
| 82283 | 1,233.15 | 07/03 | 82339 | 788.56 | 07/05 | 82374 | 864.62 | 07/14 |
| 82285 * | 1,206.76 | 07/03 | 82340 | 251.91 | 07/10 | 82375 | 1,286.98 | 07/17 |
| 82287 * | 1,241.79 | 07/03 | 82341 | 1,017.85 | 07/03 | 82376 | 972.94 | 07/17 |
| 82289 * | 678.94 | 07/05 | 82342 | 266.66 | 07/05 | 82377 | 1,219.21 | 07/17 |
| 82294 * | 1,317.42 | 07/03 | 82343 | 881.85 | 07/10 | 82378 | 1,260.25 | 07/17 |
| 82295 | 625.73 | 07/03 | 82344 | 1,094.23 | 07/03 | 82379 | 1,006.73 | 07/14 |
| 82296 | 735.68 | 07/05 | 82345 | 1,829.00 | 07/17 | 82380 | 1,271.86 | 07/14 |
| 82297 | 301.19 | 07/05 | 82346 | 1,332.99 | 07/14 | 82381 | 836.03 | 07/17 |
| 82298 | 1,259.07 | 07/05 | 82347 | 1,201.74 | 07/17 | 82382 | 994.31 | 07/17 |

Account number:    **8437** ■ July 1, 2017 - July 31, 2017 ■ Page 4 of 6



**WELLS FARGO**

---

**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 82383 | 1,332.35 | 07/14 | 82434 | 1,283.07 | 07/18 | 82490 | 1,032.92 | 07/28 |
| 82384 | 1,258.79 | 07/14 | 82435 | 885.95 | 07/17 | 82491 | 1,200.32 | 07/28 |
| 82385 | 1,201.99 | 07/17 | 82436 | 805.61 | 07/18 | 82492 | 691.52 | 07/28 |
| 82386 | 1,113.93 | 07/17 | 82437 | 1,003.55 | 07/17 | 82494 * | 1,126.06 | 07/28 |
| 82387 | 1,151.10 | 07/17 | 82438 | 919.59 | 07/17 | 82495 | 1,484.38 | 07/31 |
| 82388 | 870.36 | 07/18 | 82441 * | 943.38 | 07/14 | 82498 * | 1,028.47 | 07/28 |
| 82389 | 1,218.07 | 07/17 | 82442 | 998.79 | 07/19 | 82499 | 1,297.93 | 07/31 |
| 82390 | 1,266.93 | 07/17 | 82443 | 1,361.32 | 07/17 | 82500 | 1,555.31 | 07/31 |
| 82391 | 343.22 | 07/17 | 82444 | 888.65 | 07/18 | 82501 | 928.35 | 07/28 |
| 82392 | 201.65 | 07/17 | 82445 | 655.13 | 07/21 | 82502 | 51.22 | 07/31 |
| 82393 | 995.63 | 07/17 | 82446 | 948.98 | 07/21 | 82503 | 836.07 | 07/31 |
| 82394 | 872.94 | 07/14 | 82447 | 38.40 | 07/17 | 82504 | 945.83 | 07/28 |
| 82395 | 911.66 | 07/14 | 82448 | 1,272.18 | 07/17 | 82505 | 169.00 | 07/31 |
| 82396 | 488.66 | 07/14 | 82449 | 1,036.78 | 07/17 | 82506 | 1,227.25 | 07/31 |
| 82397 | 1,376.45 | 07/19 | 82450 | 432.15 | 07/24 | 82507 | 922.41 | 07/28 |
| 82398 | 212.83 | 07/17 | 82452 * | 122.88 | 07/17 | 82508 | 1,311.99 | 07/28 |
| 82399 | 1,058.26 | 07/17 | 82453 | 982.33 | 07/17 | 82509 | 1,028.69 | 07/28 |
| 82400 | 237.81 | 07/21 | 82454 | 872.36 | 07/17 | 82510 | 966.45 | 07/31 |
| 82401 | 683.62 | 07/14 | 82455 | 964.99 | 07/17 | 82511 | 912.28 | 07/31 |
| 82402 | 1,125.26 | 07/21 | 82456 | 994.31 | 07/17 | 82512 | 1,257.29 | 07/28 |
| 82403 | 1,151.26 | 07/17 | 82457 | 341.53 | 07/17 | 82513 | 1,276.87 | 07/31 |
| 82404 | 637.40 | 07/14 | 82458 | 557.21 | 07/14 | 82514 | 911.52 | 07/28 |
| 82405 | 659.71 | 07/17 | 82459 | 925.08 | 07/18 | 82515 | 1,140.66 | 07/28 |
| 82406 | 86.42 | 07/14 | 82460 | 987.66 | 07/18 | 82516 | 1,113.80 | 07/28 |
| 82407 | 763.75 | 07/17 | 82461 | 862.85 | 07/18 | 82517 | 963.16 | 07/28 |
| 82408 | 874.38 | 07/17 | 82462 | 1,069.07 | 07/17 | 82519 * | 885.81 | 07/28 |
| 82409 | 406.18 | 07/17 | 82463 | 1,328.08 | 07/17 | 82521 * | 1,073.41 | 07/31 |
| 82410 | 1,228.49 | 07/14 | 82464 | 1,365.41 | 07/18 | 82523 * | 1,268.97 | 07/28 |
| 82411 | 453.88 | 07/18 | 82465 | 976.19 | 07/18 | 82524 | 800.97 | 07/28 |
| 82412 | 874.96 | 07/17 | 82466 | 786.91 | 07/17 | 82525 | 1,040.75 | 07/28 |
| 82413 | 896.21 | 07/14 | 82468 * | 1,354.05 | 07/28 | 82526 | 797.02 | 07/31 |
| 82414 | 882.25 | 07/17 | 82469 | 1,927.69 | 07/28 | 82527 | 697.13 | 07/31 |
| 82415 | 923.43 | 07/14 | 82470 | 857.95 | 07/31 | 82528 | 1,250.70 | 07/31 |
| 82417 * | 256.06 | 07/14 | 82471 | 871.43 | 07/28 | 82531 * | 937.90 | 07/28 |
| 82418 | 76.82 | 07/17 | 82472 | 799.94 | 07/28 | 82532 | 980.16 | 07/31 |
| 82419 | 890.32 | 07/18 | 82473 | 981.51 | 07/28 | 82533 | 961.13 | 07/28 |
| 82420 | 827.30 | 07/14 | 82474 | 766.66 | 07/31 | 82534 | 864.62 | 07/28 |
| 82421 | 841.36 | 07/14 | 82476 * | 1,149.01 | 07/28 | 82535 | 1,135.42 | 07/28 |
| 82422 | 994.18 | 07/17 | 82477 | 626.28 | 07/28 | 82536 | 749.88 | 07/31 |
| 82423 | 758.37 | 07/17 | 82478 | 950.49 | 07/28 | 82537 | 1,262.10 | 07/31 |
| 82424 | 1,119.39 | 07/14 | 82479 | 854.18 | 07/31 | 82539 * | 627.35 | 07/31 |
| 82425 | 382.26 | 07/17 | 82480 | 1,085.72 | 07/28 | 82540 | 368.05 | 07/28 |
| 82426 | 1,227.71 | 07/14 | 82481 | 1,517.98 | 07/28 | 82541 | 1,149.59 | 07/31 |
| 82427 | 430.92 | 07/25 | 82482 | 1,048.87 | 07/28 | 82542 | 902.45 | 07/28 |
| 82428 | 875.31 | 07/17 | 82483 | 1,178.21 | 07/31 | 82544 * | 1,094.74 | 07/31 |
| 82429 | 950.81 | 07/17 | 82485 * | 867.90 | 07/31 | 82545 | 978.85 | 07/31 |
| 82430 | 765.26 | 07/17 | 82486 | 682.57 | 07/31 | 82546 | 922.52 | 07/28 |
| 82431 | 569.51 | 07/17 | 82487 | 1,473.90 | 07/28 | 82548 * | 953.38 | 07/28 |
| 82432 | 1,126.01 | 07/18 | 82488 | 980.61 | 07/28 | 82549 | 1,386.55 | 07/28 |
| 82433 | 127.14 | 07/17 | 82489 | 1,051.99 | 07/28 | 82550 | 1,055.29 | 07/28 |

Account number:    **8437**  ■  July 1, 2017 - July 31, 2017  ■  Page 5 of 6



## Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 82551 | 1,013.82 | 07/28 | 82566 | 1,043.24 | 07/28 | 82580 | 992.67 | 07/28 |
| 82552 | 1,367.45 | 07/31 | 82567 | 1,259.69 | 07/31 | 82581 | 891.66 | 07/31 |
| 82556 * | 576.84 | 07/28 | 82569 * | 882.01 | 07/31 | 82582 | 1,017.48 | 07/28 |
| 82557 | 994.31 | 07/31 | 82570 | 1,463.31 | 07/31 | 82583 | 758.59 | 07/31 |
| 82558 | 1,162.60 | 07/31 | 82572 * | 514.73 | 07/28 | 82584 | 1,065.52 | 07/31 |
| 82559 | 1,331.62 | 07/28 | 82573 | 947.98 | 07/28 | 82585 | 966.67 | 07/28 |
| 82560 | 1,505.45 | 07/28 | 82576 * | 196.65 | 07/31 | 82586 | 991.66 | 07/28 |
| 82562 * | 349.71 | 07/31 | 82578 * | 1,188.25 | 07/28 | 82587 | 1,295.64 | 07/28 |
| 82563 | 1,284.06 | 07/31 | 82579 | 955.24 | 07/28 | 82589 * | 1,211.19 | 07/28 |
| 82565 * | 1,046.33 | 07/31 | | | | | | |

|  | **$267,909.29** | **Total checks paid** |
|---|---|---|

*\* Gap in check sequence.*

|  | **$299,707.39** | **Total debits** |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 29,110.47 | 07/12 | 5,147.12 | 07/24 | 3,534.42 |
| 07/03 | 27,933.63 | 07/13 | 5,777.36 | 07/25 | 3,103.50 |
| 07/05 | 13,545.08 | 07/14 | 19,771.64 | 07/26 | 6,385.92 |
| 07/06 | 13,158.72 | 07/17 | 2,068.50 | 07/27 | 5,857.47 |
| 07/07 | 11,719.13 | 07/18 | 14,643.41 | 07/28 | -689.29 |
| 07/10 | 9,261.45 | 07/19 | 6,933.75 | 07/31 | 15,768.66 |
| 07/11 | 9,147.12 | 07/21 | 8,966.57 | | |

|  | **Average daily ledger balance** | **$10,897.26** |
|---|---|---|

 # IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We updated the Business Account Agreement ("Agreement"). In the section titled "Available balance, posting order, and overdrafts," the following question about our standard overdraft coverage was added:

**What is Wells Fargo's standard overdraft coverage?**
Our standard overdraft coverage is when, at our discretion, we pay checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. You can request to remove our standard overdraft coverage from your account by speaking to a banker.

Important: If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee and you could be assessed additional fees by merchants.
- We will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

Account number:        **8437** ■ July 1, 2017 - July 31, 2017 ■ Page 6 of 6



- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

If you remove our standard overdraft coverage and your account is enrolled in Debit Card Overdraft Service, Debit Card Overdraft Service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection, speak with a local banker or call the phone number on the top of your statement. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

| | | | |
|---|---|---|---|
| Debtor's Name: | United Business Freight Forwarders LLC | Bank: | Wells Fargo |
| Bankruptcy Number: | 16-10616 (SLM) | Account Number: | 6881 |
| Date of Confirmation: | 12/09/16 | Account Type | Checking |

Reporting Period (month/year): 09/2017

Beginning Cash Balance: (15,180)

All receipts received by the debtor:

Cash Sales: 500,486

Proceeds from Debtor Corpus:

Collection of Accounts Receivable:

Proceeds from Litigation (settlement or otherwise):

Transfer of Funds from Co-Debtor EZ Mailing Services Inc 16-10615 (SLM) 350,635

Interest Income 0

Transfer of Funds 6,000

Total of cash received: 857,120

Total of cash available: 841,940

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:

| | |
|---|---|
| All other disbursements made in the ordinary course: | 486,355 |
| Transfers | 35,000 |
| Transfers to Co-Debtor EZ Mailing Services Inc 16-10615 (SLM) | 328,635 |
| Total Disbursements | 849,990 |

Ending Cash Balance (8,050)

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Date: 10/30/17

Name/Title: Alex Aggarwahl
President

Debtor: United Business Freight Forwarders LLC

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 6881**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

### ORDINARY COURSE DISBURSEMENTS

| Date | Check | Payee | Amount |
|---|---|---|---|
| 7/3/2017 | 1086 | | 1,247 |
| 7/5/2017 | 1087 | | 829 |
| 7/5/2017 | 1088 | | 284 |
| 7/5/2017 | 1089 | | 1,268 |
| 7/7/2017 | 1091 | | 205 |
| 7/7/2017 | 1092 | | 455 |
| 7/11/2017 | 1093 | | 1,328 |
| 7/13/2017 | | | 128 |
| 7/14/2017 | | Paychex | 30,452 |
| 7/14/2017 | 11201 | | 752 |
| 7/14/2017 | 11202 | | 762 |
| 7/14/2017 | 11203 | | 344 |
| 7/14/2017 | 11204 | | 602 |
| 7/14/2017 | 11205 | | 652 |
| 7/14/2017 | 11206 | | 503 |
| 7/14/2017 | 11207 | | 73 |
| 7/14/2017 | 11208 | | 618 |
| 7/14/2017 | 11209 | | 643 |
| 7/14/2017 | 11210 | | 623 |
| 7/14/2017 | 11211 | | 260 |
| 7/14/2017 | 11212 | | 837 |
| 7/14/2017 | 11213 | | 534 |
| 7/14/2017 | 11214 | | 660 |
| 7/14/2017 | 11215 | | 969 |
| 7/14/2017 | 11216 | | 1,487 |
| 7/14/2017 | 11217 | | 1,126 |
| 7/14/2017 | 11218 | | 1,122 |
| 7/14/2017 | 11219 | | 715 |
| 7/14/2017 | 11220 | | 625 |
| 7/14/2017 | 11221 | | 894 |
| 7/14/2017 | 11222 | | 237 |
| 7/14/2017 | 11223 | | 1,482 |
| 7/14/2017 | 11224 | | 1,795 |
| 7/14/2017 | 11225 | | 1,229 |
| 7/14/2017 | 11226 | | 1,463 |
| 7/14/2017 | 11227 | | 1,508 |
| 7/14/2017 | 11228 | | 2,047 |
| 7/14/2017 | 11229 | | 503 |
| 7/14/2017 | 11230 | | 1,052 |
| 7/14/2017 | 11231 | | 1,108 |
| 7/14/2017 | 11232 | | 1,234 |
| 7/14/2017 | 11233 | | 2,180 |
| 7/14/2017 | 11234 | | 2,183 |
| 7/14/2017 | | Wells Fargo | 30 |
| 7/17/2017 | 1094 | | 235 |
| 7/17/2017 | 1095 | | 230 |
| 7/17/2017 | | Wells Fargo | 35 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 6881**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

**ORDINARY COURSE DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 7/18/2017 | Paychex | 22,915 |
| 7/18/2017 | Wells Fargo | 30 |
| 7/19/2017 1101 | | 662 |
| 7/19/2017 1102 | | 983 |
| 7/20/2017 | EFS LLC | 5,000 |
| 7/20/2017 | Wells Fargo | 30 |
| 7/20/2017 | Paychex | (108) |
| 7/24/2017 | Paychex | (105) |
| 7/25/2017 1103 | | 169 |
| 7/27/2017 1096 | The Lawyers for Workplace | 6,000 |
| 7/27/2017 | | 128 |
| 7/28/2017 1097 | | 1,446 |
| 7/28/2017 1104 | Dallas County | 420 |
| 7/28/2017 1105 | Tarrant County | 400 |
| 7/28/2017 11235 | | 1,437 |
| 7/28/2017 11236 | | 1,126 |
| 7/28/2017 11237 | | 799 |
| 7/28/2017 11238 | | 846 |
| 7/28/2017 11239 | | 412 |
| 7/28/2017 11240 | | 685 |
| 7/28/2017 11241 | | 679 |
| 7/28/2017 11242 | | 517 |
| 7/28/2017 11243 | | 53 |
| 7/28/2017 11244 | | 665 |
| 7/28/2017 11245 | | 631 |
| 7/28/2017 11246 | | 635 |
| 7/28/2017 11247 | | 283 |
| 7/28/2017 11248 | | 670 |
| 7/28/2017 11249 | | 681 |
| 7/28/2017 11250 | | 709 |
| 7/28/2017 11251 | | 919 |
| 7/28/2017 11252 | | 1,067 |
| 7/28/2017 11253 | | 2,184 |
| 7/28/2017 11254 | | 825 |
| 7/28/2017 11255 | | 664 |
| 7/28/2017 11256 | | 856 |
| 7/28/2017 11257 | | 1,063 |
| 7/28/2017 11258 | | 1,550 |
| 7/28/2017 11259 | | 1,248 |
| 7/28/2017 11260 | | 2,298 |
| 7/28/2017 11261 | | 1,298 |
| 7/28/2017 11262 | | 2,441 |
| 7/28/2017 11263 | | 171 |
| 7/28/2017 11264 | | 1,258 |
| 7/28/2017 11265 | | 1,450 |
| 7/28/2017 11266 | | 285 |
| 7/28/2017 11267 | | 2,273 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 6881**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

## ORDINARY COURSE DISBURSEMENTS

| Date | Num | Payee | Amount |
|---|---|---|---|
| 7/28/2017 | 1106 | | 360 |
| 7/28/2017 | 1107 | | 280 |
| 7/28/2017 | 1108 | | 160 |
| 7/31/2017 | | Paychex | 58,513 |
| 7/31/2017 | | Wells Fargo | 30 |
| 7/31/2017 | | Wells Fargo | 40 |
| 8/1/2017 | 1109 | | 334 |
| 8/2/2017 | 1098 | | 999 |
| 8/9/2017 | 1110 | | 420 |
| 8/10/2017 | | | 128 |
| 8/11/2017 | 1112 | | 132 |
| 8/11/2017 | 1113 | | 619 |
| 8/11/2017 | 11268 | | 1,516 |
| 8/11/2017 | 11269 | | 1,126 |
| 8/11/2017 | 11270 | | 759 |
| 8/11/2017 | 11271 | | 595 |
| 8/11/2017 | 11272 | | 488 |
| 8/11/2017 | 11273 | | 627 |
| 8/11/2017 | 11274 | | 664 |
| 8/11/2017 | 11275 | | 544 |
| 8/11/2017 | 11276 | | 453 |
| 8/11/2017 | 11277 | | 685 |
| 8/11/2017 | 11278 | | 613 |
| 8/11/2017 | 11279 | | 429 |
| 8/11/2017 | 11280 | | 314 |
| 8/11/2017 | 11281 | | 422 |
| 8/11/2017 | 11282 | | 784 |
| 8/11/2017 | 11283 | | 647 |
| 8/11/2017 | 11284 | | 662 |
| 8/11/2017 | 11285 | | 921 |
| 8/11/2017 | 11286 | | 996 |
| 8/11/2017 | 11287 | | 2,183 |
| 8/11/2017 | 11288 | | 683 |
| 8/11/2017 | 11289 | | 542 |
| 8/11/2017 | 11290 | | 766 |
| 8/11/2017 | 11291 | | 1,451 |
| 8/11/2017 | 11292 | | 1,848 |
| 8/11/2017 | 11293 | | 994 |
| 8/11/2017 | 11294 | | 2,031 |
| 8/11/2017 | 11295 | | 1,327 |
| 8/11/2017 | 11296 | | 1,705 |
| 8/11/2017 | 11297 | | 196 |
| 8/11/2017 | 11298 | | 1,334 |
| 8/11/2017 | 11299 | | 1,035 |
| 8/11/2017 | 11300 | | 481 |
| 8/11/2017 | 11301 | | 1,977 |
| 8/11/2017 | 1099 | | 721 |

## UNITED BUSINESS FREIGHT FORWARDERS LLC
## WELLS FARGO 6881
## FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017

### ORDINARY COURSE DISBURSEMENTS

| Date | | Amount |
|---|---|---|
| 8/11/2017 1100 | | 520 |
| 8/14/2017 | Paychex | 52,237 |
| 8/18/2017 1119 | | 624 |
| 8/18/2017 1120 | | 703 |
| 8/24/2017 | | 128 |
| 8/25/2017 | Paychex | 50,973 |
| 8/25/2017 | Paychex | 7,852 |
| 8/25/2017 | Paychex | 4,720 |
| 8/25/2017 11302 | | 1,497 |
| 8/25/2017 11303 | | 1,126 |
| 8/25/2017 11304 | | 646 |
| 8/25/2017 11305 | | 945 |
| 8/25/2017 11306 | | 579 |
| 8/25/2017 11307 | | 528 |
| 8/25/2017 11308 | | 389 |
| 8/25/2017 11309 | | 824 |
| 8/25/2017 11310 | | 792 |
| 8/25/2017 11311 | | 501 |
| 8/25/2017 11312 | | 387 |
| 8/25/2017 11313 | | 732 |
| 8/25/2017 11314 | | 737 |
| 8/25/2017 11315 | | 654 |
| 8/25/2017 11316 | | 563 |
| 8/25/2017 11317 | | 692 |
| 8/25/2017 11318 | | 670 |
| 8/25/2017 11319 | | 715 |
| 8/25/2017 11320 | | 915 |
| 8/25/2017 11321 | | 1,072 |
| 8/25/2017 11322 | | 2,183 |
| 8/25/2017 11323 | | 862 |
| 8/25/2017 11324 | | 683 |
| 8/25/2017 11325 | | 823 |
| 8/25/2017 11326 | | 559 |
| 8/25/2017 11327 | | 1,749 |
| 8/25/2017 11328 | | 1,209 |
| 8/25/2017 11329 | | 1,869 |
| 8/25/2017 11330 | | 1,254 |
| 8/25/2017 11331 | | 2,271 |
| 8/25/2017 11332 | | 1,379 |
| 8/25/2017 11333 | | 1,498 |
| 8/25/2017 11334 | | 455 |
| 8/25/2017 11335 | | 2,269 |
| 8/25/2017 11336 | | 1,327 |
| 8/25/2017 11337 | | 297 |
| 8/25/2017 11338 | | 217 |
| 8/25/2017 1114 | | 1,310 |
| 8/28/2017 | Paychex | (5,397) |

## UNITED BUSINESS FREIGHT FORWARDERS LLC
### WELLS FARGO 6881
### FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017

### ORDINARY COURSE DISBURSEMENTS

| Date | Check | Payee | Amount |
|---|---|---|---|
| 8/28/2017 | 1121 | | 295 |
| 8/28/2017 | 1115 | | 555 |
| 8/31/2017 | 1116 | | 646 |
| 9/1/2017 | 1122 | U.S. Trustee | 8,131 |
| 9/7/2017 | | | 128 |
| 9/8/2017 | | Paychex | 49,881 |
| 9/8/2017 | | Paychex | 184 |
| 9/8/2017 | | Paychex | 5,434 |
| 9/8/2017 | 11339 | | 1,872 |
| 9/8/2017 | 11340 | | 1,126 |
| 9/8/2017 | 11341 | | 519 |
| 9/8/2017 | 11342 | | 1,022 |
| 9/8/2017 | 11343 | | 613 |
| 9/8/2017 | 11344 | | 897 |
| 9/8/2017 | 11345 | | 879 |
| 9/8/2017 | 11346 | | 742 |
| 9/8/2017 | 11347 | | 879 |
| 9/8/2017 | 11348 | | 649 |
| 9/8/2017 | 11349 | | 623 |
| 9/8/2017 | 11350 | | 556 |
| 9/8/2017 | 11351 | | 1,047 |
| 9/8/2017 | 11352 | | 792 |
| 9/8/2017 | 11353 | | 639 |
| 9/8/2017 | 11354 | | 432 |
| 9/8/2017 | 11355 | | 581 |
| 9/8/2017 | 11356 | | 771 |
| 9/8/2017 | 11357 | | 831 |
| 9/8/2017 | 11358 | | 1,110 |
| 9/8/2017 | 11359 | | 1,075 |
| 9/8/2017 | 11360 | | 2,184 |
| 9/8/2017 | 11361 | | 754 |
| 9/8/2017 | 11362 | | 567 |
| 9/8/2017 | 11363 | | 797 |
| 9/8/2017 | 11364 | | 1,063 |
| 9/8/2017 | 11365 | | 1,323 |
| 9/8/2017 | 11366 | | 684 |
| 9/8/2017 | 11367 | | 1,676 |
| 9/8/2017 | 11368 | | 1,326 |
| 9/8/2017 | 11369 | | 2,492 |
| 9/8/2017 | 11370 | | 1,442 |
| 9/8/2017 | 11371 | | 334 |
| 9/8/2017 | 11372 | | 470 |
| 9/8/2017 | 11373 | | 1,781 |
| 9/8/2017 | 11374 | | 1,327 |
| 9/8/2017 | 11375 | | 545 |
| 9/8/2017 | 11376 | | 418 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 6881**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

**ORDINARY COURSE DISBURSEMENTS**

| | |
|---|---|
| Total Ordinary Course | 486,355 |

**UNITED BUSINESS FREIGHT FORWARDERS LLC**
**WELLS FARGO 6881**
**FOR THE PERIOD JULY 1, 2017 THROUGH SEPTEMBER 12, 2017**

### ORDINARY COURSE DISBURSEMENTS

| TRANSFERS | | |
|---|---|---|
| 7/3/2017 EFT | UBFF 8437 | 35,000 |
| | Total Transfers | 35,000 |

**TRANSFERS TO CO-DEBTOR E-Z MAILING SERVICES INC 16-10615 (SLM)**

| | | |
|---|---|---|
| 7/3/2017 EFT | EZ Mailing | 45,000 |
| 7/10/2017 EFT | EZ Mailing | 275,135 |
| 7/21/2017 EFT | EZ Mailing | 5,000 |
| 7/24/2017 EFT | EZ Mailing | 2,000 |
| 7/25/2017 EFT | EZ Mailing | 1,500 |
| | Total Transfers | 328,635 |
| | Total Disbursements | 849,990 |

6:58 PM

10/26/17

**UBFF**
# Reconciliation Detail
### 10001 · CAsh- Wells Fargo 6881, Period Ending 09/12/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 62,529.06 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 29 items** | | | | | | |
| Check | 08/25/2017 | | Paychex | X | -50,972.59 | -50,972.59 |
| Check | 08/25/2017 | 11336 | | X | -1,327.44 | -52,300.03 |
| Check | 08/25/2017 | 11337 | | X | -297.05 | -52,597.08 |
| Check | 08/25/2017 | 11338 | | X | -217.23 | -52,814.31 |
| Check | 08/31/2017 | 1116 | | X | -646.10 | -53,460.41 |
| Check | 09/01/2017 | 1122 | U.S. Trustee | X | -8,131.32 | -61,591.73 |
| Check | 09/07/2017 | | | X | -128.00 | -61,719.73 |
| Check | 09/08/2017 | 11360 | | X | -2,183.50 | -63,903.23 |
| Check | 09/08/2017 | 11339 | | X | -1,871.84 | -65,775.07 |
| Check | 09/08/2017 | 11373 | | X | -1,781.21 | -67,556.28 |
| Check | 09/08/2017 | 11367 | | X | -1,676.44 | -69,232.72 |
| Check | 09/08/2017 | 11370 | | X | -1,442.18 | -70,674.90 |
| Check | 09/08/2017 | 11365 | | X | -1,322.54 | -71,997.44 |
| Check | 09/08/2017 | 11340 | | X | -1,126.24 | -73,123.68 |
| Check | 09/08/2017 | 11359 | | X | -1,074.85 | -74,198.53 |
| Check | 09/08/2017 | 11364 | | X | -1,062.85 | -75,261.38 |
| Check | 09/08/2017 | 11345 | | X | -879.16 | -76,140.54 |
| Check | 09/08/2017 | 11347 | | X | -879.14 | -77,019.68 |
| Check | 09/08/2017 | 11363 | | X | -796.60 | -77,816.28 |
| Check | 09/08/2017 | 11352 | | X | -791.64 | -78,607.92 |
| Check | 09/08/2017 | 11346 | | X | -741.85 | -79,349.77 |
| Check | 09/08/2017 | 11366 | | X | -683.57 | -80,033.34 |
| Check | 09/08/2017 | 11348 | | X | -649.04 | -80,682.38 |
| Check | 09/08/2017 | 11353 | | X | -638.82 | -81,321.20 |
| Check | 09/08/2017 | 11343 | | X | -613.33 | -81,934.53 |
| Check | 09/08/2017 | 11355 | | X | -581.31 | -82,515.84 |
| Check | 09/08/2017 | 11350 | | X | -556.20 | -83,072.04 |
| Check | 09/08/2017 | 11354 | | X | -431.50 | -83,503.54 |
| Check | 09/08/2017 | 11371 | | X | -334.25 | -83,837.79 |
| | | | Total Checks and Payments | | -83,837.79 | -83,837.79 |
| | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 09/08/2017 | | EZ Mailing | X | 25,000.00 | 25,000.00 |
| Deposit | 09/11/2017 | | EZ Mailing | X | 20,000.00 | 45,000.00 |
| Deposit | 09/12/2017 | | EZ Mailing | X | 50,000.00 | 95,000.00 |
| | | | Total Deposits and Credits | | 95,000.00 | 95,000.00 |
| | | | Total Cleared Transactions | | 11,162.21 | 11,162.21 |
| **Cleared Balance** | | | | | 11,162.21 | 73,691.27 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Check | 06/17/2016 | 10361 | Richardson Edwin | | -206.78 | -206.78 |
| Check | 07/01/2016 | 10438 | Sorrell Frederick | | -176.64 | -383.42 |
| Check | 12/02/2016 | 10753 | Alli Reyas | | -1,072.07 | -1,455.49 |
| Check | 12/30/2016 | 10804 | Hoecker Daniel | | -1,353.54 | -2,809.03 |
| Check | 08/25/2017 | | Paychex | | -7,851.89 | -10,660.92 |
| Check | 08/25/2017 | 11323 | | | -861.91 | -11,522.83 |
| Check | 09/08/2017 | | Paychex | | -49,881.47 | -61,404.30 |
| Check | 09/08/2017 | | Paychex | | -5,434.18 | -66,838.48 |
| Check | 09/08/2017 | 11369 | | | -2,492.24 | -69,330.72 |
| Check | 09/08/2017 | 11374 | | | -1,327.43 | -70,658.15 |
| Check | 09/08/2017 | 11368 | | | -1,326.30 | -71,984.45 |
| Check | 09/08/2017 | 11358 | | | -1,110.27 | -73,094.72 |
| Check | 09/08/2017 | 11351 | | | -1,047.02 | -74,141.74 |
| Check | 09/08/2017 | 11342 | | | -1,021.71 | -75,163.45 |
| Check | 09/08/2017 | 11344 | | | -896.56 | -76,060.01 |
| Check | 09/08/2017 | 11357 | | | -830.95 | -76,890.96 |
| Check | 09/08/2017 | 11356 | | | -771.38 | -77,662.34 |
| Check | 09/08/2017 | 11361 | | | -753.83 | -78,416.17 |
| Check | 09/08/2017 | 11349 | | | -622.52 | -79,038.69 |
| Check | 09/08/2017 | 11362 | | | -566.85 | -79,605.54 |
| Check | 09/08/2017 | 11375 | | | -544.95 | -80,150.49 |

Page 1

**UBFF**

6:58 PM

10/26/17

# Reconciliation Detail

### 10001 · CAsh- Wells Fargo 6881, Period Ending 09/12/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/08/2017 | 11341 | | | -518.52 | -80,669.01 |
| Check | 09/08/2017 | 11372 | | | -470.04 | -81,139.05 |
| Check | 09/08/2017 | 11376 | | | -417.79 | -81,556.84 |
| Check | 09/08/2017 | | Paychex | | -184.00 | -81,740.84 |
| **Total Checks and Payments** | | | | | **-81,740.84** | **-81,740.84** |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 08/01/2017 | | | | 0.03 | 0.03 |
| **Total Deposits and Credits** | | | | | **0.03** | **0.03** |
| **Total Uncleared Transactions** | | | | | **-81,740.81** | **-81,740.81** |
| **Register Balance as of 09/12/2017** | | | | | **-70,578.60** | **-8,049.54** |
| **Ending Balance** | | | | | **-70,578.60** | **-8,049.54** |

Page 2

# Analyzed Business Checking



Account number:    **6881** ■ September 1, 2017 - September 30, 2017 ■ Page 1 of 4

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

UNITED BUSINESS FREIGHT FORWARDERS
669 DIVISION ST
ELIZABETH NJ 07201-2039

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 6881 | $62,529.06 | | | |

| Interest summary | | Interest withheld | |
|---|---|---|---|
| Year to date interest and bonuses paid | $0.89 | Year to date interest withheld | $0.23 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/08 | 25,000.00 | Online Transfer From Services Inc E Business Checking xxxxxxxxx7419 Ref #Ib03Qxghyq on 09/08/17 |
| | 09/11 | 20,000.00 | Online Transfer From Services Inc E Business Checking xxxxxxxxx7419 Ref #Ib03R59th9 on 09/11/17 |
| | 09/12 | 50,000.00 | Online Transfer From Services Inc E Business Checking xxxxxxxxx7419 Ref #Ib03R7D3Gj on 09/12/17 |

Account number:   **6881** ■ September 1, 2017 - September 30, 2017 ■ Page 2 of 4



---

### *Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/05 | 50,972.59 | < Business to Business ACH Debit - IRS Usataxpymt 090517 270764894549221 United Business Freigh |
| | 09/07 | 128.00 | < Business to Business ACH Debit - Paychex Cgs Garnish 090717 Col0073165539 United Business Freigh |

*< Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1116 | 646.10 | 09/01 | | | | 11354 | 431.50 | 09/08 |
| | | | | | | 11355 | 581.31 | 09/08 |
| 1122 * | 8,131.32 | 09/12 | 11343 | 613.33 | 09/08 | | | |
| | | | 11345 | 879.16 | 09/07 | | | |
| | | | 11346 | 741.85 | 09/08 | 11359 | 1,074.85 | 09/08 |
| | | | 11347 | 879.14 | 09/08 | 11360 | 2,183.50 | 09/08 |
| | | | 11348 | 649.04 | 09/11 | | | |
| 11336 * | 1,327.44 | 09/01 | | | | 11363 * | 796.60 | 09/08 |
| 11337 | 297.05 | 09/05 | 11350 | 556.20 | 09/08 | 11364 | 1,062.85 | 09/11 |
| 11338 | 217.23 | 09/06 | | | | 11365 | 1,322.54 | 09/08 |
| 11339 | 1,871.84 | 09/08 | 11352 | 791.64 | 09/08 | 11366 | 683.57 | 09/08 |
| 11340 | 1,126.24 | 09/11 | 11353 | 638.82 | 09/08 | 11367 | 1,676.44 | 09/08 |

Account number:       **881** ■ September 1, 2017 - September 30, 2017 ■ Page 3 of 4



---

### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 11370 | 1,442.18 | 09/11 | | | | | | |
| 11371 | 334.25 | 09/08 | | | | | | |
| 11372 | 470.04 | 09/18 | | | | | | |
| 11373 | 1,781.21 | 09/11 | | | | | | |

\* *Gap in check sequence.*

---

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 62,529.06 | 09/11 | 31,822.59 | | |
| 09/01 | 60,555.52 | 09/12 | 73,691.27 | | |
| 09/05 | 9,285.88 | | | | |
| 09/06 | 9,068.65 | | | | |
| 09/07 | 8,061.49 | | | | |
| 09/08 | 17,884.11 | | | | |

**Average daily ledger balance**

 IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

Account number:       **881** ■ September 1, 2017 - September 30, 2017  ■ Page 4 of 4



Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include
"Business to Business ACH". This entry description may appear on your statements and online banking transaction
histories. The terms governing these entries remain the same and are found in the Business Account Agreement section
titled "Funds transfer service" under the subsection "ACH transactions". Under ACH rules, a Business to Business ACH
debit entry has a return time frame of one business day from the date the entry posted to your account. In order for the
Bank to meet this deadline, you are required to notify us to return any Business to Business ACH debit entry as
unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify us within one business day
from the date the unauthorized entry is posted to your account, we will not be able to return it without the cooperation
and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must
occur solely between you and the originator of the entry.


NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole
proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of
information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR.
97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with
supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an
identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number:   **6881** ■ August 1, 2017 - August 31, 2017 ■ Page 1 of 4



UNITED BUSINESS FREIGHT FORWARDERS
669 DIVISION ST
ELIZABETH NJ 07201-2039

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 6881 | $3,610.67 | $194,397.06 | -$135,478.67 | $62,529.06 |

| Interest summary | | Interest withheld | |
|---|---|---|---|
| Annual percentage yield earned this period | 0.00% | Year to date interest withheld | $0.23 |
| Interest earned during this period | $0.00 | | |
| Year to date interest and bonuses paid | $0.89 | | |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/02 | 5,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Msjf3Z on 08/02/17 |
| | 08/11 | 20,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Njtrkn on 08/11/17 |
| | 08/14 | 20,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03NM56NC on 08/12/17 |
| | 08/14 | 52,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Np6Xyb on 08/14/17 |

Account number:      6881  ■  August 1, 2017 - August 31, 2017  ■  Page 2 of 4



WELLS FARGO

---

### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/25 | 70,000.00 | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Pmz3V4 on 08/25/17 |
| | 08/28 | 5,397.06 | Paychex Tps Taxes 082517 72666500002386x United Business Freigh |
| | 08/28 | 22,000.00 | Online Transfer From Services Inc E Business Checking xxxxxxxxx7419 Ref #Ib03Psv3B2 on 08/28/17 |
| | | **$194,397.06** | **Total electronic deposits/bank credits** |
| | | **$194,397.06** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 08/10 | 128.00 | < | Business to Business ACH Debit - Paychex Cgs Garnish 081017 Col0072597857 United Business Freigh |
| | 08/14 | 52,236.75 | | WT Fed#07810 Jpmorgan Chase Ban /Ftr/Bnf=Paychex Inc Srf# Gw00000006103982 Trn#170814074397 Rfb# 1103 |
| | 08/24 | 128.00 | < | Business to Business ACH Debit - Paychex Cgs Garnish 082417 Col0072872959 United Business Freigh |
| | 08/28 | 4,720.15 | < | Business to Business ACH Debit - Employment Devel EDD Eftpmt 082517 1470795648 United Business Freigh |
| | | **$57,212.90** | | **Total electronic debits/bank debits** |

*< **Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1097 | 1,446.12 | 08/01 | 11247 * | 282.67 | 08/01 | 11286 | 996.33 | 08/11 |
| 1098 | 999.19 | 08/03 | 11254 * | 824.85 | 08/28 | 11287 | 2,183.49 | 08/11 |
| 1099 | 721.18 | 08/11 | 11259 * | 1,247.71 | 08/01 | 11288 | 682.80 | 08/30 |
| 1100 | 519.68 | 08/11 | 11268 * | 1,515.67 | 08/17 | 11289 | 541.71 | 08/14 |
| 1103 * | 168.50 | 08/02 | 11269 | 1,126.23 | 08/14 | 11290 | 766.17 | 08/11 |
| 1104 | 419.85 | 08/09 | 11270 | 759.08 | 08/14 | 11291 | 1,450.60 | 08/14 |
| 1105 | 399.98 | 08/08 | 11271 | 594.73 | 08/11 | 11292 | 1,847.59 | 08/11 |
| 1107 * | 280.00 | 08/04 | 11272 | 487.56 | 08/11 | 11293 | 994.33 | 08/14 |
| 1108 | 160.00 | 08/02 | 11273 | 626.80 | 08/14 | 11294 | 2,031.19 | 08/14 |
| 1109 | 334.01 | 08/02 | 11274 | 663.54 | 08/11 | 11295 | 1,326.88 | 08/11 |
| 1110 | 420.00 | 08/18 | 11275 | 543.65 | 08/14 | 11296 | 1,704.75 | 08/18 |
| 1112 * | 131.59 | 08/15 | 11276 | 452.61 | 08/11 | 11297 | 195.87 | 08/11 |
| 1113 | 618.85 | 08/25 | 11277 | 684.86 | 08/15 | 11298 | 1,333.99 | 08/14 |
| 1114 | 1,310.20 | 08/28 | 11278 | 613.26 | 08/11 | 11299 | 1,035.01 | 08/11 |
| 1115 | 554.72 | 08/30 | 11279 | 429.43 | 08/14 | 11300 | 481.34 | 08/25 |
| 1119 * | 623.72 | 08/22 | 11280 | 313.55 | 08/11 | 11301 | 1,976.95 | 08/11 |
| 1120 | 702.68 | 08/21 | 11281 | 422.05 | 08/14 | 11302 | 1,497.32 | 08/28 |
| 1121 | 295.40 | 08/25 | 11282 | 784.00 | 08/11 | 11303 | 1,126.23 | 08/28 |
| 11207 * | 72.72 | 08/10 | 11283 | 647.22 | 08/11 | 11304 | 646.30 | 08/28 |
| 11219 * | 714.73 | 08/21 | 11284 | 662.24 | 08/11 | 11305 | 945.13 | 08/28 |
| 11243 * | 53.33 | 08/10 | 11285 | 921.15 | 08/14 | 11306 | 578.80 | 08/25 |

Account number:    **6881** ■ August 1, 2017 - August 31, 2017 ■ Page 3 of 4



## Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 11307 | 528.18 | 08/25 | 11317 | 692.27 | 08/30 | 11327 | 1,748.61 | 08/25 |
| 11308 | 388.95 | 08/28 | 11318 | 670.32 | 08/29 | 11328 | 1,208.84 | 08/25 |
| 11309 | 824.03 | 08/25 | 11319 | 715.45 | 08/28 | 11329 | 1,868.71 | 08/25 |
| 11310 | 792.13 | 08/25 | 11320 | 915.35 | 08/28 | 11330 | 1,254.24 | 08/25 |
| 11311 | 501.10 | 08/25 | 11321 | 1,072.14 | 08/25 | 11331 | 2,271.04 | 08/28 |
| 11312 | 386.76 | 08/28 | 11322 | 2,183.49 | 08/25 | 11332 | 1,379.24 | 08/28 |
| 11313 | 732.21 | 08/30 | 11324 * | 682.89 | 08/25 | 11333 | 1,497.54 | 08/25 |
| 11314 | 737.42 | 08/25 | 11325 | 822.88 | 08/25 | 11334 | 454.97 | 08/25 |
| 11315 | 654.25 | 08/28 | 11326 | 558.53 | 08/28 | 11335 | 2,269.16 | 08/28 |
| 11316 | 562.98 | 08/28 | | | | | | |

|  | **$78,265.77** | **Total checks paid** |
|---|---|---|

*\* Gap in check sequence.*

|  | **$135,478.67** | **Total debits** |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 3,610.67 | 08/10 | 2,618.59 | 08/22 | 7,915.77 |
| 08/01 | 634.17 | 08/11 | 5,830.73 | 08/24 | 7,787.77 |
| 08/02 | 4,971.66 | 08/14 | 14,413.77 | 08/25 | 59,636.21 |
| 08/03 | 3,972.47 | 08/15 | 13,597.32 | 08/28 | 65,861.38 |
| 08/04 | 3,692.47 | 08/17 | 12,081.65 | 08/29 | 65,191.06 |
| 08/08 | 3,292.49 | 08/18 | 9,956.90 | 08/30 | 62,529.06 |
| 08/09 | 2,872.64 | 08/21 | 8,539.49 | | |

|  | **Average daily ledger balance** | **$19,378.34** |
|---|---|---|



# IMPORTANT ACCOUNT INFORMATION

Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number:      **6881** ■ August 1, 2017 - August 31, 2017 ■ Page 4 of 4



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Platinum Business Checking

Account number:    **6881**  ■  July 1, 2017 - July 31, 2017  ■  Page 1 of 8



UNITED BUSINESS FREIGHT FORWARDERS
669 DIVISION ST
ELIZABETH NJ 07201-2039

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

### Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $3,927.00 |
| Deposits/Credits | 573,332.97 |
| Withdrawals/Debits | - 573,649.30 |
| **Ending balance on 7/31** | **$3,610.67** |
| Average ledger balance this period | $3,686.79 |

Account number:    **6881**

**UNITED BUSINESS FREIGHT FORWARDERS**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:    **6881** ■ July 1, 2017 - July 31, 2017 ■ Page 2 of 8



WELLS
FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.03 |
| Average collected balance | $3,895.24 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.03 |
| Interest paid this year | $0.89 |

## Interest withheld

| | |
|---|---|
| Interest withheld this period | $0.00 |
| Interest withheld this year | $0.23 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/3 | | Amazon.Com894581 Misc. Paym 170702 95467437D Amazon.Com Payments ID#55272925 | 92,585.72 | | |
| 7/3 | 11165 | Cashed Check | | 777.20 | |
| 7/3 | 1084 | Deposited OR Cashed Check | | 542.76 | |
| 7/3 | 1086 | Deposited OR Cashed Check | | 1,247.45 | |
| 7/3 | | Online Transfer to United Business Freight Forwarders Business Checking xxxxxx8437 Ref #Ib03Kcw9R3 on 07/03/17 | | 35,000.00 | |
| 7/3 | | Online Transfer to EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Kcwbnn on 07/03/17 | | 45,000.00 | |
| 7/3 | 11193 | Cashed Check | | 1,199.18 | |
| 7/3 | 11198 | Cashed Check | | 856.72 | |
| 7/3 | 11171 | Check | | 464.36 | |
| 7/3 | 11173 | Check | | 652.95 | |
| 7/3 | 11170 | Check | | 672.24 | |
| 7/3 | 11180 | Check | | 815.18 | |
| 7/3 | 11189 | Check | | 1,062.84 | |
| 7/3 | 11200 | Check | | 2,183.49 | |
| 7/3 | 11194 | Check | | 1,631.60 | |
| 7/3 | 11168 | Check | | 431.49 | |
| 7/3 | 11196 | Check | | 1,186.37 | 2,788.89 |
| 7/5 | | Online Transfer From United Business Freight Forwarders Business Checking xxxxxx8437 Ref #Ib03Kjpqs9 on 07/05/17 | 3,000.00 | | |
| 7/5 | 11181 | Check | | 1,486.67 | |
| 7/5 | 11179 | Check | | 683.74 | |
| 7/5 | 1087 | Check | | 828.84 | |
| 7/5 | 1090 | Check | | 300.00 | |
| 7/5 | 11176 | Check | | 344.42 | 2,145.22 |
| 7/6 | 1088 | Check | | 284.20 | 1,861.02 |
| 7/7 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Kqmfb2 on 07/07/17 | 3,000.00 | | |
| 7/7 | 1089 | Check | | 1,268.23 | 3,592.79 |
| 7/10 | | Amazon.Com897807 Misc. Paym 170709 95737235D Amazon.Com Payments ID#55526242 | 275,134.62 | | |
| 7/10 | 11103 | Cashed Check | | 92.12 | |
| 7/10 | | Online Transfer to EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Kvw287 on 07/10/17 | | 275,134.62 | 3,500.67 |
| 7/11 | 1092 | Deposited OR Cashed Check | | 455.18 | |
| 7/11 | 11172 | Check | | 193.97 | 2,851.52 |
| 7/12 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03L2R874 on 07/12/17 | 1,500.00 | | |
| 7/12 | 1091 | Check | | 205.11 | 4,146.41 |
| 7/13 | | Paychex Cgs Garnish 071317 Col0072029397 United Business | | 128.00 | 4,018.41 |
| 7/14 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03L83N34 on 07/14/17 | 40,000.00 | | |
| 7/14 | | Wire Trans Svc Charge - Sequence: 170714172124 Srf# Gw00000005389471 Trn#170714172124 Rfb# 1059 | | 30.00 | |
| 7/14 | 11229 | Deposited OR Cashed Check | | 502.74 | |
| 7/14 | 11221 | Cashed Check | | 894.05 | |

Account number:    **6881**  ■ July 1, 2017 - July 31, 2017  ■ Page 3 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/14 | | WT Fed#09351 Jpmorgan Chase Ban /Ftr/Bnf=Paychex Inc Srf# Gw00000005389471 Trn#170714172124 Rfb# 1059 | | 30,451.54 | |
| 7/14 | 11213 | Deposited OR Cashed Check | | 533.64 | |
| 7/14 | 11218 | Check | | 1,122.23 | |
| 7/14 | 11210 | Check | | 622.93 | |
| 7/14 | 11204 | Check | | 601.66 | |
| 7/14 | 11205 | Check | | 651.94 | |
| 7/14 | 11206 | Check | | 503.04 | |
| 7/14 | 11234 | Check | | 2,183.49 | |
| 7/14 | 11212 | Check | | 837.20 | |
| 7/14 | 11214 | Check | | 659.98 | |
| 7/14 | 11225 | Check | | 1,229.13 | |
| 7/14 | 11226 | Check | | 1,463.16 | |
| 7/14 | 1093 | Check | | 1,328.40 | |
| 7/14 | 11202 | Check | | 761.85 | -358.57 |
| 7/17 | | Overdraft Fee for a Transaction Posted on 07/14 $761.85 Check # 11202 | | 35.00 | |
| 7/17 | 11224 | Check | | 1,795.42 | |
| 7/17 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lcjwxj on 07/15/17 | 5,000.00 | | |
| 7/17 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lgvt5H on 07/17/17 | 10,000.00 | | |
| 7/17 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lhpmd3 on 07/17/17 | 5,000.00 | | |
| 7/17 | 11209 | Deposited OR Cashed Check | | 643.22 | |
| 7/17 | 11232 | Deposited OR Cashed Check | | 1,233.70 | |
| 7/17 | 11227 | Check | | 1,507.68 | |
| 7/17 | 11217 | Check | | 1,126.23 | |
| 7/17 | 11208 | Check | | 617.95 | |
| 7/17 | 11215 | Check | | 968.72 | |
| 7/17 | 11223 | Check | | 1,482.19 | |
| 7/17 | 11231 | Check | | 1,108.07 | |
| 7/17 | 11220 | Check | | 624.87 | |
| 7/17 | 11233 | Check | | 2,179.78 | |
| 7/17 | 11230 | Check | | 1,051.57 | |
| 7/17 | 11203 | Check | | 344.43 | |
| 7/17 | 11228 | Check | | 2,047.41 | |
| 7/17 | 11222 | Check | | 237.37 | |
| 7/17 | 1094 | Check | | 234.55 | 2,403.27 |
| 7/18 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lk6Fy7 on 07/18/17 | 30,000.00 | | |
| 7/18 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lkq3Y6 on 07/18/17 | 2,700.00 | | |
| 7/18 | | Wire Trans Svc Charge - Sequence: 170718051977 Srf# Gw00000005431937 Trn#170718051977 Rfb# 1063 | | 30.00 | |
| 7/18 | | WT Fed#04775 Jpmorgan Chase Ban /Ftr/Bnf=Paychex Inc Srf# Gw00000005431937 Trn#170718051977 Rfb# 1063 | | 22,914.59 | |
| 7/18 | 1095 | Check | | 230.29 | |
| 7/18 | 11216 | Check | | 1,486.67 | |
| 7/18 | 11211 | Check | | 260.02 | 10,181.70 |
| 7/20 | | Paychex Tps Taxes 071917 72169800056993x United Business Freigh | 107.60 | | |
| 7/20 | | Wire Trans Svc Charge - Sequence: 170720101655 Srf# Gw00000005506435 Trn#170720101655 Rfb# 1066 | | 30.00 | |
| 7/20 | | WT Fed#00520 Fifth Third Bank /Ftr/Bnf=Electronic Funds Source LLC Srf# Gw00000005506435 Trn#170720101655 Rfb# 1066 | | 5,000.00 | |
| 7/20 | 1101 | Cashed Check | | 661.78 | 4,597.52 |
| 7/21 | | Online Transfer From United Business Freight Forwarders Business Checking xxxxxx8437 Ref #Ib03Lsnh5Q on 07/21/17 | 3,000.00 | | |
| 7/21 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lt9Jh7 on 07/21/17 | 3,000.00 | | |

Account number:      **6881**  ■  July 1, 2017 - July 31, 2017  ■  Page 4 of 8



WELLS
FARGO

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|--------------------|---------------------|
| 7/21 | | Online Transfer to EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lspb6K on 07/21/17 | | 5,000.00 | |
| 7/21 | 1102 | Check | | 983.16 | 4,614.36 |
| 7/24 | | Wire Fee Refund 1-800-289-3557, Opt 2. | 105.00 | | |
| 7/24 | | Online Transfer to EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Lytkz9 on 07/24/17 | | 2,000.00 | |
| 7/24 | 11184 | Check | | 720.89 | 1,998.47 |
| 7/25 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03M3B9Rb on 07/25/17 | 1,500.00 | | |
| 7/25 | | Online Transfer to EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03M29Nqt on 07/25/17 | | 1,500.00 | 1,998.47 |
| 7/26 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03M4Xhmy on 07/26/17 | 7,700.00 | | 9,698.47 |
| 7/27 | | Paychex Cgs Garnish 072717 Col0072312098 United Business Freigh | | 128.00 | 9,570.47 |
| 7/28 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Mc4Jfz on 07/28/17 | 15,000.00 | | |
| 7/28 | 11256 | Cashed Check | | 856.24 | |
| 7/28 | 11245 | Cashed Check | | 630.66 | |
| 7/28 | 11266 | Deposited OR Cashed Check | | 285.46 | |
| 7/28 | 11249 | Deposited OR Cashed Check | | 680.91 | |
| 7/28 | 11263 | Deposited OR Cashed Check | | 171.00 | |
| 7/28 | 11261 | Cashed Check | | 1,298.34 | |
| 7/28 | 11252 | Check | | 1,066.73 | |
| 7/28 | 11250 | Check | | 708.67 | |
| 7/28 | 11246 | Check | | 634.53 | |
| 7/28 | 11236 | Check | | 1,126.23 | |
| 7/28 | 11238 | Check | | 845.92 | |
| 7/28 | 11265 | Check | | 1,449.80 | |
| 7/28 | 11267 | Check | | 2,272.83 | |
| 7/28 | 11242 | Check | | 516.57 | |
| 7/28 | 11253 | Check | | 2,183.50 | |
| 7/28 | 11255 | Check | | 663.53 | |
| 7/28 | 11258 | Check | | 1,549.61 | |
| 7/28 | 11248 | Check | | 669.63 | |
| 7/28 | 11241 | Check | | 679.01 | |
| 7/28 | 11260 | Check | | 2,297.98 | |
| 7/28 | 11240 | Check | | 684.81 | 3,298.51 |
| 7/31 | | Online Transfer From EZ Mailing Services Inc Business Checking xxxxxxxxx7419 Ref #Ib03Mjlnx4 on 07/31/17 | 75,000.00 | | |
| 7/31 | | Wire Trans Svc Charge - Sequence: 170731125721 Srf# Gw00000005760464 Trn#170731125721 Rfb# 1082 | | 30.00 | |
| 7/31 | 11201 | Deposited OR Cashed Check | | 752.30 | |
| 7/31 | 11237 | Deposited OR Cashed Check | | 798.71 | |
| 7/31 | | WT Fed#03542 Jpmorgan Chase Ban /Ftr/Bnf=Paychex Inc Srf# Gw00000005760464 Trn#170731125721 Rfb# 1082 | | 58,512.96 | |
| 7/31 | 11244 | Check | | 665.31 | |
| 7/31 | 11264 | Check | | 1,257.61 | |
| 7/31 | 11235 | Check | | 1,436.69 | |
| 7/31 | 11257 | Check | | 1,062.84 | |
| 7/31 | 11251 | Check | | 918.82 | |
| 7/31 | 1106 | Check | | 360.00 | |
| 7/31 | 11262 | Check | | 2,440.63 | |
| 7/31 | 11239 | Check | | 412.00 | |
| 7/31 | 1096 | Check | | 6,000.00 | |

Account number:    **6881** ■ July 1, 2017 - July 31, 2017 ■ Page 5 of 8



WELLS
FARGO

---

### Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/31 | | Interest Payment | 0.03 | | |
| 7/31 | | Monthly Service Fee | | 40.00 | 3,610.67 |
| **Ending balance on 7/31** | | | | | 3,610.67 |
| **Totals** | | | **$573,332.97** | **$573,649.30** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1084 | 7/3 | 542.76 | 11200 * | 7/3 | 2,183.49 | 11233 | 7/17 | 2,179.78 |
| 1086 * | 7/3 | 1,247.45 | 11201 | 7/31 | 752.30 | 11234 | 7/14 | 2,183.49 |
| 1087 | 7/5 | 828.84 | 11202 | 7/14 | 761.85 | 11235 | 7/31 | 1,436.69 |
| 1088 | 7/6 | 284.20 | 11203 | 7/17 | 344.43 | 11236 | 7/28 | 1,126.23 |
| 1089 | 7/7 | 1,268.23 | 11204 | 7/14 | 601.66 | 11237 | 7/31 | 798.71 |
| 1090 | 7/5 | 300.00 | 11205 | 7/14 | 651.94 | 11238 | 7/28 | 845.92 |
| 1091 | 7/12 | 205.11 | 11206 | 7/14 | 503.04 | 11239 | 7/31 | 412.00 |
| 1092 | 7/11 | 455.18 | 11208 * | 7/17 | 617.95 | 11240 | 7/28 | 684.81 |
| 1093 | 7/14 | 1,328.40 | 11209 | 7/17 | 643.22 | 11241 | 7/28 | 679.01 |
| 1094 | 7/17 | 234.55 | 11210 | 7/14 | 622.93 | 11242 | 7/28 | 516.57 |
| 1095 | 7/18 | 230.29 | 11211 | 7/18 | 260.02 | 11244 * | 7/31 | 665.31 |
| 1096 | 7/31 | 6,000.00 | 11212 | 7/14 | 837.20 | 11245 | 7/28 | 630.66 |
| 1101 * | 7/20 | 661.78 | 11213 | 7/14 | 533.64 | 11246 | 7/28 | 634.53 |
| 1102 | 7/21 | 983.16 | 11214 | 7/14 | 659.98 | 11248 * | 7/28 | 669.63 |
| 1106 * | 7/31 | 360.00 | 11215 | 7/17 | 968.72 | 11249 | 7/28 | 680.91 |
| 11103 * | 7/10 | 92.12 | 11216 | 7/18 | 1,486.67 | 11250 | 7/28 | 708.67 |
| 11165 * | 7/3 | 777.20 | 11217 | 7/17 | 1,126.23 | 11251 | 7/31 | 918.82 |
| 11168 * | 7/3 | 431.49 | 11218 | 7/14 | 1,122.23 | 11252 | 7/28 | 1,066.73 |
| 11170 * | 7/3 | 672.24 | 11220 * | 7/17 | 624.87 | 11253 | 7/28 | 2,183.50 |
| 11171 | 7/3 | 464.36 | 11221 | 7/14 | 894.05 | 11255 * | 7/28 | 663.53 |
| 11172 | 7/11 | 193.97 | 11222 | 7/17 | 237.37 | 11256 | 7/28 | 856.24 |
| 11173 | 7/3 | 652.95 | 11223 | 7/17 | 1,482.19 | 11257 | 7/31 | 1,062.84 |
| 11176 * | 7/5 | 344.42 | 11224 | 7/17 | 1,795.42 | 11258 | 7/28 | 1,549.61 |
| 11179 * | 7/5 | 683.74 | 11225 | 7/14 | 1,229.13 | 11260 * | 7/28 | 2,297.98 |
| 11180 | 7/3 | 815.18 | 11226 | 7/14 | 1,463.16 | 11261 | 7/28 | 1,298.34 |
| 11181 | 7/5 | 1,486.67 | 11227 | 7/17 | 1,507.68 | 11262 | 7/31 | 2,440.63 |
| 11184 * | 7/24 | 720.89 | 11228 | 7/17 | 2,047.41 | 11263 | 7/28 | 171.00 |
| 11189 * | 7/3 | 1,062.84 | 11229 | 7/14 | 502.74 | 11264 | 7/31 | 1,257.61 |
| 11193 * | 7/3 | 1,199.18 | 11230 | 7/17 | 1,051.57 | 11265 | 7/28 | 1,449.80 |
| 11194 | 7/3 | 1,631.60 | 11231 | 7/17 | 1,108.07 | 11266 | 7/28 | 285.46 |
| 11196 * | 7/3 | 1,186.37 | 11232 | 7/17 | 1,233.70 | 11267 | 7/28 | 2,272.83 |
| 11198 * | 7/3 | 856.72 | | | | | | |

\* *Gap in check sequence.*

---

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Account number:        **6881**  ■  July 1, 2017 - July 31, 2017  ■  Page 6 of 8



---

*Monthly service fee summary (continued)*

| Fee period 07/01/2017 - 07/31/2017 | Standard monthly service fee $40.00 | You paid $40.00 |
|---|---|---|

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $3,687.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 99 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

# IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We updated the Business Account Agreement ("Agreement"). In the section titled "Available balance, posting order, and overdrafts," the following question about our standard overdraft coverage was added:

**What is Wells Fargo's standard overdraft coverage?**
Our standard overdraft coverage is when, at our discretion, we pay checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. You can request to remove our standard overdraft coverage from your account by speaking to a banker.

Important: If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee and you could be assessed additional fees by merchants.
- We will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.
- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

Account number:        **6881**  ■  July 1, 2017 - July 31, 2017  ■  Page 7 of 8



If you remove our standard overdraft coverage and your account is enrolled in Debit Card Overdraft Service, Debit Card Overdraft Service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection, speak with a local banker or call the phone number on the top of your statement. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.

Account number:    **6881**  ■  July 1, 2017 - July 31, 2017  ■  Page 8 of 8



---

### General statement policies for Wells Fargo Bank

■ **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount  $** | |

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your         $ _____
   register or transfers into          $ _____
   your account which are not          $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801